**DYNAMIS LLP**
ERIC S. ROSEN (*pro hac vice*)
erosen@dynamisllp.com
MICHAEL B. HOMER (*pro hac vice*)
mhomer@dynamisllp.com
YUSEF AL-JARANI (Cal. Bar No. 351575)
yaljarani@dynamisllp.com
EMILY J. SCARISBRICK (*pro hac vice*)
escarisbrick@dynamisllp.com
175 Federal Street, Suite 1200
Boston, Massachusetts 02110
(617) 802-9157

AARON KATZ (*pro hac vice*)
akatz@aaronkatzlaw.com
399 Boylston Street, 6th Floor
Boston, MA 02116
(617) 915-6305

**WEIL, GOTSHAL & MANGES LLP**
ADAM FEE (Cal. Bar No. 345075)
adamfee@weil.com
1999 Avenue of the Stars, Suite 1800
Los Angeles, CA 90067
(213) 667-5100

*Attorneys for Defendant Andrew Left*

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>v.<br><br>ANDREW LEFT,<br><br>Defendant. | Case No. 2:24-cr-00456-VAP<br><br>**DEFENSE EXHIBIT LIST**<br><br>Trial Date: May 11, 2026 |

Mr. Left, by and through his undersigned counsel, hereby provides this trial exhibit list. This list is based upon the defense's current understanding of the exhibits it intends to introduce in its case-in-chief and the defense reserves the right to supplement this list.

Dated: May 17, 2026

Respectfully submitted,

DYNAMIS LLP

*/s/ Eric S. Rosen*
Eric S. Rosen (*pro hac vice*)
Michael B. Homer (*pro hac vice*)
Yusef Al-Jarani
Emily J. Scarisbrick (*pro hac vice*)
Aaron Katz (*pro hac vice*)
Adam Fee

*Attorneys for Defendant Andrew Left*

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 1500 | AAL Compiled News and Media Articles | | |
| 1501 | BYND Compiled News and Media Articles | | |
| 1502 | CHGG Compiled News and Media Articles | | |
| 1503 | CRON Compiled News and Media Articles | | |
| 1504 | FB Compiled News and Media Articles | | |
| 1505 | FLT Compiled News and Media Articles | | |
| 1506 | GE Compiled News and Media Articles | | |
| 1507 | IGC Compiled News and Media Articles | | |
| 1508 | LK Compiled News and Media Articles | | |
| 1509 | LOPE Compiled News and Media Articles | | |
| 1510 | MCK Compiled News and Media Articles | | |
| 1511 | NVAX Compiled News and Media Articles | | |
| 1512 | NVDA Compiled News and Media Articles | | |
| 1513 | NVTA Compiled News and Media Articles | | |
| 1514 | NXTTF Compiled News and Media Articles | | |
| 1515 | PLTR Compiled News and Media Articles | | |
| 1516 | PTE Compiled News and Media Articles | | |
| 1517 | ROKU Compiled News and Media Articles | | |
| 1518 | TSLA Compiled News and Media Articles | | |
| 1519 | TWTR Compiled News and Media Articles | | |
| 1520 | XL Compiled News and Media Articles | | |
| 1530 | CRON Atom Instructions Excerpts | | |
| 1531 | NVDA Atom Instructions Excerpts | | |
| 1532 | PTE Atom Instructions Excerpts | | |
| 1533 | ROKU Atom Instructions Excerpts | | |
| 1534 | TWTR Atom Instructions Excerpts | | |
| 1535 | XL Atom Instructions Excerpts | | |
| 1536 | NAMASTE & TSLA Atom Instructions Excerpts | | |
| 1537 | LOPE Atom Instructions Excerpts | | |
| 1538 | AAL Atom Instructions Excerpts | | |
| 1539 | BYND Atom Instructions Excerpts | | |
| 1540 | CHGG Atom Instructions Excerpts | | |
| 1541 | FLT Atom Instructions Excerpts | | |
| 1542 | GE Atom Instructions Excerpts | | |
| 1543 | MCK Atom Instructions Excerpts | | |
| 1544 | MCK Atom Instructions Excerpts | | |
| 1545 | NVAX Atom Instructions Excerpts | | |
| 1546 | NVDA Atom Instructions Excerpts | | |
| 1547 | ROKU Atom Instructions Excerpts | | |

| 1557 | R. Choi SEC Testimony Excerpts | | |
| 1558 | M. Kassam SEC Testimony Excerpts | | |
| 1759 | FINRA - FINRA Warns Investors of Marijuana Stock Scams. | | |
| 1760 | 10/12/2017 CRON SEC Form 51-102F3 - Pohl-Boskamp distribution partnership announcement. | | |
| 1761 | 12/1/2017 Beacon Securities — Cronos Group Inc. - Global Network Ramping Up. | | |
| 1762 | 12/31/2017 CRON Consolidated Financial Statements for 2017 and 2016. | | |
| 1763 | 12/31/2017 CRON MD&A for 2017 Q4. | | |
| 1764 | 2/25/2026 CRONOS Group Homepage, "News Releases". | | |
| 1765 | 1/8/2018 Cantech Letter: Canopy Growth Corp. Stock is Soaring But it's Still a Buy: GMP. | | |
| 1766 | 3/2018 Cronos Group Inc. SEC Form 6-K/A for March 2018. | | |
| 1767 | 3/13/2018 Leafly, "Update: Canadian LP's German Partner Pulls Cannabis Batch as Precaution". | | |
| 1768 | 3/15/2018 PR Newswire, "Cronos Group Inc. Announces First Quarter 2018 Results" article. | | |
| 1769 | 4/11/2018 Tilray - Quebec Supply Agreement. | | |
| 1770 | 4/27/2018 Cronos Group Inc. 2017 Annual Information Form for the year ended December 31, 2017. | | |
| 1771 | 5/15/2018 CRON MD&A for 2018 Q1. | | |
| 1772 | 6/12/2018 Canopy - Supply MOU with BC. | | |
| 1773 | 6/30/2018 Cronos Group Inc.: Management's Discussion and Analysis of Financial Condition and Results of Operations for the Three and Six Months Ended June 30, 2018. | | |
| 1774 | 8/9/2018 Cronos Group Inc. SEC Form 6-K August 2018. | | |
| 1775 | 8/14/2018 Cron 6-K - Q2 2018 Results Announcement. | | |
| 1776 | 8/14/2018 Cronos Group, Inc. Q2 2018 Earnings Call recording. | | |
| 1776_NATIVE | 8/14/2018 Cronos Group, Inc. Q2 2018 Earnings Call recording. | | |
| 1777 | 8/14/2018 CRON Q2 2018 Earnings Call Transcript. | | |
| 1778 | 8/21/2018 CRON Press Release - Cronos Group Inc. Announces Provincial Supply Agreements. | | |
| 1779 | 8/27/2018 A. Left email to S. Puri re: "what is wrong with this analysis". | | |
| 1780 | 8/29/2018 Cronos Group files Form 6-K disclosing LATAM platform announcement. | | |
| 1781 | 8/29/2018 A. Left email to S. Puri re: "Fwd: (BFW) Tilray Likely to Gain Share in Canada's Rec Weed Market: Cowen". | | |
| 1782 | 8/29/2018 H. Merali email to A. Left re: "(BFW) Tilray Likely to Gain Share in Canada's Rec Weed M". | | |
| 1783 | 8/29/2018 H. Merali email to A. Left re: "(BFW) Tilray Likely to Gain Share in Canada's Rec Weed Market: Cowen". | | |
| 1784 | 8/29/2018 A. Left email to S. Puri re: "something like this". | | |

| | | | |
|---|---|---|---|
| 1785 | 8/30/2018 Citron Research Report - "Cronos: The Dark Side of The Cannabis Space." | | |
| 1786 | 8/30/2018 GMP Securities L.P. Equity Research: Cronos Group Inc., "FLASH: Short seller makes unfounded allegations" article. | | |
| 1787 | 8/30/2018 A. Left email to S. Puri re: "Fwd: Chronos & CannTrust". | | |
| 1788 | 8/30/2018 A. Left email to M. at Fresh Media re: "Fwd: cron". | | |
| 1788A | Citron Research Report: Cronos: The Dark Side of The Cannabis Space Target Price- $3.50 | | |
| 1789 | 8/30/2018 A. Left email to Martell re: "i have a scathing report on CRON today- big retail stock in ". | | |
| 1790 | 8/30/2018 Citron Research email to A. Left re: "Cronos: The Dark Side of The Cannabis Space". | | |
| 1791 | 8/30/2018 A. Left email to S. Wapner re: "CRON". | | |
| 1792 | 8/30/2018 H. Merali email to A. Left re: "CRON". | | |
| 1793 | 8/30/2018 Copperfield Research Tweet re: CRON - "Kudos to @CitronResearch...". | | |
| 1795 | 8/30/2018 Citron Research email to Peter re: "Cronos: The Dark Side of The Cannabis Space". | | |
| 1796 | 8/30/2018 SA Breaking News Team email to Anson Funds re: "CRON: Citron $3.50/share target on Cronos may be too generous - Copperfield Research". | | |
| 1797 | 8/30/2018 A. Left email to S. Puri re: "Fwd: New Citron Form Submission". | | |
| 1800 | 9/4/2018 SEC Cronos Group Form 6-K. | | |
| 1801 | 9/4/2018 PR Newswire - CRON Press Release - "Cronos Group and Ginkgo Bioworks Announce a Landmark Partnership to Produce Cultured Cannabinoids." | | |
| 1802 | 9/4/2018 Dow Jones MarketWatch, "Pot stocks fly even higher after Cronos details 'landmark partnership'; Tilray and Cronos shares hit fresh records depsite Citron short bets" article. | | |
| 1803 | 9/5/2018 A. Left and J. Dagenhart Bloomberg Chats. | | |
| 1804 | 9/5/2018 A. Left and J. Dagenhart Bloomberg Chats. | | |
| 1805 | 9/5/2018 S. Puri email to A. Left re: "Fwd: Cronos Group Inc. (CRON-TSX) - Game changing production". | | |
| 1806 | 9/7/2018 R. Choi email to A. Left re: "Fwd: TRST". | | |
| 1807 | 9/11/2018 B. Cox and A. Left Chats. | | |
| 1808 | 9/13/2018 MarketWatch, "Pot stocks drop after report that Canadian marijuana investors may be barred from U.S." Article. | | |
| 1809 | 9/20/2018 R. Choi email to A. Left re: "Fwd: quick question". | | |
| 1810 | 9/20/2018 R. Choi email to A. Left re: "Fwd: quick question". | | |
| 1811 | 9/26/2018 A. Left email to B. Qunibi re: "9/26 trades". | | |
| 1812 | 9/28/2018 R. Namaste and A. Left Chats. | | |
| 1813 | 10/2/2018 B. Polidore email to A. Left re: "short 20k ROKU". | | |
| 1814 | 10/30/2018 Cantech Letter, "Cronos Group has 67 per cent upside, GMP Securities says" Article. | | |

| | | | |
|---|---|---|---|
| 1815 | 12/7/2018 CRON News Release, "Cronos Group Inc. Announces C$2.4 Billion Strategic Investment from Altria Group,". | | |
| 1816 | 1/9/2019 GMP Securities publishes CRONOS report: "Cronos well positioned going into 2019." | | |
| 1817 | 9/30/2019 Cronos Group Inc. Amended and Restated Condensed Interim Unaudited Consolidated Financial Statement. | | |
| 1818 | 11/5/2019 MarketWatch: "Cronos Paid $300 million for a small CBD company, and CEO's private-equity firm stands to collect $120 million of it". | | |
| 1819 | 3/2/2020 CRON SEC Form 10-K for 2019. | | |
| 1820 | 3/11/2020 CRON Gorenstein EDNY securities class action complaint. | | |
| 1821 | 6/3/2020 Badesha Harpreet and CRON, Gorenstein, Canadian securities suit Statement of Claim. | | |
| 1822 | 7/20/2020 Barron's, "Lord Jones CEO Departs Less Than a Year After $300 Million Acquisition By Mariju" Article. | | |
| 1823 | 11/10/2020 SEC Form 4 - Gorenstein Trades - 11/6/2020. | | |
| 1824 | 2/26/2021 Altria Group SEC Form 10-K for 2020. | | |
| 1825 | 2/26/2021 CRON SEC Form 10-K for 2020. | | |
| 1826 | 3/4/2021 SEC Form 4 - Gorenstein Trades - 3/2/2021-3/3/2021. | | |
| 1827 | 3/10/2021 SEC Form 4 - Gorenstein Trades - 3/8/2021-3/9/2021. | | |
| 1828 | 3/15/2021 Cron - SEC Form 4 - Gorenstein trades - 3/11/2021-3/15/2021. | | |
| 1829 | 10/19/2022 Capital Markets Tribunal: CRON Ontario Supreme Court (OSC) Settlement Agreement. | | |
| 1830 | 10/24/2022 SEC Administrative Proceeding - In the Matter of Cronos Group Inc. | | |
| 1831 | 12/19/2022 Altria Press Release - "Altria Abandons Expiring Cronos Warrant; Maintains Initial Investment." | | |
| 1832 | 2/27/2024 Altria Group 10-K for 2023. | | |
| 1833 | 2/29/2024 CRON SEC 10-K for 2023. | | |
| 1834 | 2/27/2025 CRON SEC 10-K for 2024. | | |
| 1835 | 3/21/2018 PR Newswire, "Cronos Group Inc. Announces $100 Million Bought Deal". | | |
| 1836 | 3/26/2019 Cronos Group Press Release: "Cronos Group Announces 2018 Revenue of $15.7 Million." | | |
| 1837 | 8/31/2018 Namaste Technologies - Management Discussion and Analysis report. | | |
| 1838 | SEC Office of Investor Education and Advocacy – Investor Alert: Marijuana Investments and Fraud (September 5, 2018). | | |
| 1839 | 9/11/2018 A. Left email to M. Kassam re: "The Company is also pleased to announce that the Nainaste Pl". | | |
| 1840 | 9/11/2018 A. Left email to M. Kassam re: "nasmaste". | | |
| 1841 | 9/12/2018 S. Purri email to A. Left re: "Namaste". | | |
| 1842 | 9/13/2018 Citron Research: "Namaste: A Party Not to Sell Your Shares??" Report. | | |

| 1843 | 9/14/2018  Citron Research email to Jay re: "Namaste: A Party Not to Sell Your Shares??". | | |
| 1844 | 9/14/2018 Mike at Fresh Media email to S. Puri re: "use this one". | | |
| 1845 | 9/14/2018 Proactive Investors – Namaste Technologies CEO Sean Dollinger Fires Back After Andrew Left Calls the Stock a 'Joke'. | | |
| 1846 | 9/14/2018 S. Puri and A. Left Chats. | | |
| 1847 | 9/14/2018 S. Puri email to A. Left re: "FW: Namaste Related Party Deal as discussed". | | |
| 1848 | 9/17/2018 MJBizDaily — "Cannabis firm Tilray cuts ties with Namaste Technologies following pledge party." | | |
| 1849 | 9/18/2018 A. Left email to M. Kassam re: "Re: Namaste Technologies Responds to Investor Party Backlash | INN". | | |
| 1850 | 9/25/2018 S. Puri email to A. Left re: "FW: Namaste - Forbes paid writer has it all wrong!". | | |
| 1851 | 9/27/2018 M. Kassam email to A. Left re: "Fwd: Sold NXTTF". | | |
| 1852 | 9/27/2018 B. Polidore email to A. Left re: "W & JD". | | |
| 1854 | 9/27/2018 B. Polidore email to A. Left re: "W & JD". | | |
| 1855 | 10/3/2018 B. Polidore email to A. Left | | |
| 1856 | 10/4/2018  Citron Research email to Jay re: "Citron has exposed complete FRAUD that underpins the 'Business' of Namaste." | | |
| 1857 | 10/4/2018 Citron Research Report - "Namaste: Citron has exposed complete FRAUD that underpins the 'Business' of Namaste." | | |
| 1858 | 10/4/2018 G. Lobley email to A. Left re: "Re: New Citron Form Submission". | | |
| 1859 | 10/4/2018 A. Left email to B. Polidore re: "Global Option Assignment". | | |
| 1860 | 10/4/2018 A. Left email to B. Polidore re: "Global Option Assignment". | | |
| 1861 | 10/4/2018 DowJones Factiva / GlobeNewswire: "Namaste Investigation: Bernstein Liebhard LLP Announces Investigation of Namaste Technologies Inc. - NXTTF." | | |
| 1862 | 10/5/2018 B. Polidore email to A. Left re: "UVXY". | | |
| 1863 | 10/5/2018 DowJones / BusinessWire: "Rosen Law Firm Announces Investigation Into Securities Claims Against Namaste Technologies Inc." | | |
| 1864 | 10/8/2018 A. Left email to A. Left re: "here is the assignment I am giving for 5 cartoons just to ad". | | |
| 1865 | 10/8/2018 Venom by Cobra Trading - A. Left Account. | | |
| 1866 | 10/9/2018 A. Left email to B. Polidore re: "gm can you borrow NAMASTE". | | |
| 1867 | 10/9/2018 A. Left email to S. Puri | | |
| 1868 | 10/9/2018 B. Polidore email to A. Left re: "gm can you borrow NAMASTE". | | |
| 1869 | 10/10/2018 PR Newswire/Faruqi and Faruqi "Faruqi & Faruqi, LLP Encourages Investors Who Suffered Losses Exceeding $50,000 Investing In Namaste Technologies Inc. To Contact The Firm". | | |

| | | | |
|---|---|---|---|
| 1870 | 10/10/2018 A. Left email to D. MacLeod re: "Namaste". | | |
| 1871 | 10/24/2018 D. MacLeod email to A. Left re: "here is a start, please tell me anything else needed". | | |
| 1872 | 10/24/2018 A. Left email to S. Puri re: "Fwd: here is a start, please tell me anything else needed". | | |
| 1873 | 10/25/2018 A. Left email to D. MacLeod re: "here is a start, please tell me anything else needed". | | |
| 1874 | 11/01/2018 to 11/15/2018 Citron Capital, LP Realized Gains and Losses by Portfolio. | | |
| 1875 | 11/26/2018 Anson Investments Master Fund LP Wire Authorization Sheet. | | |
| 1876 | 12/31/2017 to 12/31/2018 Venom by Cobra Trading - A. Left Account. | | |
| 1877 | 11/6/2018 A. Nathoo email to T. Moore re: "RE: Invoices". | | |
| 1878 | 11/20/2018 T. Moore email to M. Kassam and A. Nathoo re: "Paladyne P&L". | | |
| 1879 | 11/20/2018 S. Arbuckle email to Re re: "RE: Anson invoices to pay". | | |
| 1880 | 11/20/2018 S. Puri email to T. Moore re: "RE: Falcon Invoices Paid Today." | | |
| 1881 | 12/3/2018 A. Left and K. Feshbach Chats. | | |
| 1882 | 12/17/2018 A. Left email to K. Feshbach re: "invoice". | | |
| 1883 | 2/4/2019 Yahoo Finance "Namaste Technologies fires CEO, exploring sale of company". | | |
| 1884 | 12/4/2018 A. Left email to K. Feshbach. | | |
| 1885 | 5/29/2018 SEC Form S-8 for Polarityte, Inc. | | |
| 1886 | 6/2/2018 A. Left email to Fresco re: "Symbol COOL - Barry Honig and Michael Brauser stock.. SEC investigating MBVX also..". | | |
| 1887 | 6/2/2018 Fresco email to A. Left re: "Symbol COOL - Barry Honig and Michael Brauser stock.. SEC investigating MBVX also..". | | |
| 1888 | 6/3/2018 Fresco email to A. Left re: "PolarityTE(Nasdaq: COOL) Director Jeff Dyer author of Forbes article touts Insiders that are now selling out?". | | |
| 1889 | 6/8/2018 A. Left email to B. Cooney re: "COOL- some notes:". | | |
| 1890 | 6/19/2018 Fresco email to A. Left re: "Andrew: I have to leave and sent this to Dan to review.. It is the best I can do and took me hours". | | |
| 1891 | 6/19/2018 Fresco email to A. Left re: "Email sent to you earlier and conversation with Allison Gatl". | | |
| 1892 | 6/27/2018 A. Left email to A. Thomas-Watson re: "Some PolarityTE Datapoints". | | |
| 1893 | 7/5/2018 A. Left email to A. Thomas-Watson re: "Some PolarityTE Datapoints". | | |
| 1894 | 7/20/2018 D. Field email to A. Left re: "COOL part 2". | | |

| | | | |
|---|---|---|---|
| 1895 | 7/25/2018 A. Left email to W. Tilson re: "Citron Research - Latest Report - Citron expects to Netf". | | |
| 1896 | 9/9/2018 N. Anderson email to A. Left re: "Idea". | | |
| 1897 | 9/11/2018 A. Left email to A. Bozza re: "hello". | | |
| 1898 | 9/12/2018 SEC: "PTE Financial Results and Corporate Update for Quarter End July 31, 2018" Report. | | |
| 1899 | 9/12/2018 N. Anderson email to A. Left re: "Notes from the call today". | | |
| 1900 | 10/1/2018 N. Anderson email to A. Left re: "Notes from the call today". | | |
| 1902 | 10/4/2018 Barron's, "The Lawyer at the Center of SEC Pump-and-Dump Case" Article. | | |
| 1903 | 10/9/2018 N. Anderson email to A. Left re: "Interesting". | | |
| 1904 | 3/18/2019 SEC Form 10-K for PTE. | | |
| 1905 | 11/19/2020 A. Left Chats | | |
| 1906 | 9/27/2021 U.S. District Court of Utah PolarityTE, Inc. Class Action Complaint for Violations of the Federal Securities Laws Pleading. | | |
| 1907 | 6/6/2023 PTE 8-K Excerpt. | | |
| 1907A | 6/6/2023 PTE 8-K Full Document. | | |
| 1909 | 6/6/2014 India Globalization Capital (IGC): TCR Report showing fraud. | | |
| 1910 | 11/12/2014 TCR filed about Ram Makunda (IGC). | | |
| 1911 | Yahoo! Finance – SeeThruEquity Issues Update on India Globalization Capital (IGC) (August 23, 2018). | | |
| 1912 | 10/3/2018 R. Namaste and A. Left Chats. | | |
| 1913 | Equity Insider - Dubious Pot Stock IGC Has Trading Suspended, Shares To Be Delisted. | | |
| 1914 | Intercontinental Exchange – NYSE American to Suspend Trading in IGC and Commence Delisting Proceedings (October 19, 2018). | | |
| 1915 | Seeking Alpha - NYSE suspends India Globalization Capital, begins delisting. | | |
| 1916 | 11/5/2018 S. Strickling email to T. Moore re: "Invoices" with attachments. | | |
| 1917 | 11/5/2018 T. Moore email to S. Puri re: "FW: Invoices" with attachments. | | |
| 1918 | 11/19/2018 S. Strickling email to T. Moore re: "Invoice" with attachment. | | |
| 1919 | 12/4/2018 K. Feshbach and A. Left Chats. | | |
| 1920 | 12/21/2020 SEC Administrative Proceeding, "Order Instituting Cease-And-Desist Proceedings Pursuant to Section 8A of the Securities Act of 1933, Making Findings, And Imposing Cease-And-Desist Order". | | |
| 1921 | 3/15/2017 India Globalization Capital (IGC) evidence provided to FBI | | |
| 1922 | 5/4/2020 F. Brick email to J. Garcia re: "NVAX - COVID scam that has debt". | | |

| 1923 | 10/31/2018 Tenebruso email to F. Brick re: "Short-seller Left to seek investor money for". | | |
|---|---|---|---|
| 1924 | 12/26/2018 M. Ye email to A. Left re: "Happy holiday across Pacific". | | |
| 1925 | 12/26/2018 K. Knott email to A. Left re: "Re FB". | | |
| 1926 | 12/26/2018 R. Choi email to A. Left re: "Fwd: FB Notes...". | | |
| 1927 | 4/30/2020 C. Block email to F. Brick re: "Fwd: Conclusive Evidence of Fabricated Financials at GSX Techedu". | | |
| 1929 | 8/2/2018 A. Left and K. Mcgrath Chats. | | |
| 1930 | 10/18/18 A. Left email to Gabe Plotkin subject: "this was the TSLA long pitch I heard, would be interested to hear what your people say" | | |
| 1930A | 10/15/2018 Tesla Thesis. | | |
| 1931 | 10/22/2018 A. Left and Caruthers Chats. | | |
| 1932 | 10/22/2018 A. Left email to R. Choi re: "Fwd: TSLA". | | |
| 1933 | 10/23/2018 A. Ramada email to A. Left re: "Citron-Long-Tesla.pdf". | | |
| 1934 | 10/25/2018 A. Left and J. Peskoff Chats. | | |
| 1935 | 12/7/2018 A. Left and A. Ramada Chats. | | |
| 1936 | 10/21/2018 A. Ramada email to A. Left re: "TSLA". | | |
| 1938 | 10/22/2018 A. Left email to R. Choi re: "Fwd: TSLA". | | |
| 1939 | 10/23/2018 Unit Economics, "Tesla, Inc. (TSLA) Q3 Preview and 'Buy' (For Now)" Report. | | |
| 1940 | 10/25/2018 Teslarati, "Elon Musk personally thanks Tesla owners and supporters amid Q3's record profits" Article. | | |
| 1941 | 3/27/2018 A. Left and Ophir Chats. | | |
| 1942 | 12/20/2018 Anmuth report on TWITTER (TWTR). | | |
| 1943 | 12/20/2018 A. Left and A. Ramada Chats. | | |
| 1944 | 12/20/2018 A. Left and Ophir Chats. | | |
| 1945 | 5/25/2018 M. Collins email to A. Left re: "Chegg (CHGG) is a fraud". | | |
| 1946 | 6/13/2018 M. Collins email to A. Left re: "Message accepted: RE: Chegg (CHGG) is a fraud". | | |
| 1947 | 3/20/2019 A. Annous email to A. Left re: "chegg notes". | | |
| 1949 | 3/21/2019 A. Left email to R. Choi re: "Fwd: turnitin". | | |
| 1950 | 4/6/2019 A. Left email to G. Morgenson re: "idea". | | |
| 1951 | 4/1/2020 K. Feshbach email to A. Weis re: "RE: CHGG - Citron". | | |
| 1952 | 4/13/2017 K. Feshbach email to M. Kassam re: "Re: MSI Australia. moving some service to mobile". | | |
| 1953 | 4/27/2017 Citron Research Report: "Citron Exposes the Dirty Illegal Secrets of FleetCor. Also, Proof the Company is Already in Cover-Up Mode.". | | |
| 1954 | 5/16/2019 K. Feshbach email to A. Left re: "Fwd: New Bio". | | |
| 1955 | 5/17/2019 K. Feshbach email to A. Left re: "FLT Lawsuit". | | |
| 1956 | 5/17/2019 A. Left email to K. Feshbach re: "Fleetcor". | | |

| | | | |
|---|---|---|---|
| 1957 | 5/20/2019 K. Feshbach email to A. Left re: "FLT Contract". | | |
| 1958 | 5/20/2019 E. Spraul email to K. Feshbach re: "FLT". | | |
| 1959 | 5/20/2019 K. Feshbach email to A. Left re: "FLT". | | |
| 1960 | 5/22/2019 K. Feshbach email to A. Left re: "FLT". | | |
| 1961 | 5/22/2019 K. Feshbach email to A. Left re: "FLT". | | |
| 1962 | 5/26/2019 K. Feshbach email to K. Feshbach re: "Fwd: FLT List". | | |
| 1963 | 5/28/2019 K. Feshbach email to A. Left re: "FLT Mastercard and one recent reviews". | | |
| 1964 | 5/31/2019 A. Left email to A. Ramada re: "Fwd: FLT, FTC Complaints 2009-2017". | | |
| 1965 | 6/3/2019 K. Feshbach email to A. Left re: "FLT, Brazilian Complaints and Job Reviews". | | |
| 1967 | 6/4/19 A. Left email to Ryan Choi attaching FLT tables and powerpoint. | | |
| 1967A | 6/4/2019 Making Valeant Look Noble, "So how much carbon is Clean Advantage Offsetting?" Report. | | |
| 1967B | 6/4/19 FLT spreadsheet table. | | |
| 1967B_NATIVE | 6/4/19 FLT spreadsheet table. (xslx version). | | |
| 1968 | 6/6/2019 K. Knott email to A. Left re: "FLT". | | |
| 1969 | 6/6/2019 G. Plotkin email to A. Left re: "i know you busy but did you read FLT report?". | | |
| 1970 | 6/11/2019 K. Feshbach email to A. Left re: "FLT FTC". | | |
| 1971 | 6/12/2019 K. Feshbach email to A. Left re: "FLT Clean Advantage Program". | | |
| 1972 | 6/12/2019 E. Spraul email to K. Feshbach re: "RE: FLEETCOR Citron Exposes one of the Largest Clean Energy Frauds in US History - Citron Research" | | |
| 1973 | 6/12/2019 E. Spraul email to K. Feshbach re: "RE: FLEETCOR Citron Exposes one of the Largest Clean Energy Frauds in US History - Citron Research" | | |
| 1975 | 6/12/2019 K. Feshbach email to A. Left re: "FLT Terms of Service". | | |
| 1976 | 6/18/2019 K. Feshbach email to A. Left re: "FLT Open Records Request Response-Lakeway Municipal Utility ". | | |
| 1977 | 6/21/2019 K. Feshbach email to A. Left re: "FLT From a school district". | | |
| 1978 | 6/29/2019 S. Matagrano email to A. Left re: "FW: FleetCor: Despite Pledge to 'Clean Up' Business Practices, Company Still Puts Up Barriers to On-Time Payment, Imposes Late Fees". | | |
| 1979 | 9/9/2019 Citron $LOPE Report: "Structural Change Without Legacy Cusomters Has (LOPE) Falling off a Cliff - Price Target of $30". | | |
| 1980 | 12/12/2019 A. Left and A. Ramada Chats. | | |
| 1981 | 12/16/2019 A. Left and A. Ramada Chats. | | |
| 1981A | 12/16/2019 A. Left and A. Ramada Chats. | | |
| 1983 | 12/22/2019 A. Ramada email to A. Left re: "FLT". | | |

| | | |
|---|---|---|
| 1985 | 8/16/2019 Z. Lisson emails R. Choi re: "New Project". | |
| 1986 | 1/15/2020 W. Tilson email to A. Left re: "Thoughts on various companies at the ICR Conference: Domino'". | |
| 1987 | 1/31/2020 A. Left and A. Tayeb Chats. | |
| 1988 | "FINRA referral to SEC re: LK". | |
| 1989 | 3/26/2020 A. Left email to M. Mctavish re: "Fwd: $10 Billion Dollar Fraud". | |
| 1990 | 4/2/2020 A. Left and J. Fineman Bloomberg Chats. | |
| 1992 | 4/8/2020 Novavax, "Novavax Identifies Coronavirus Vaccine Candidate; Accelerates Initigation of First-in-Human Trial to Mid-May" Article. | |
| 1993 | 4/15/2020 A. Left email to R. Choi re: "Fwd: what you think about gates grant". | |
| 1994 | 8/21/2018 Seeking Alpha – Citron Research: Nvidia 'On Its Way to $200'. | |
| 1995 | 7/1/2019 A. Left and Ophir Chats. | |
| 1996 | 7/16/2019 Left and Ophir Chats. | |
| 1997 | 7/27/2019 Ophir and Left Chats. | |
| 1998 | Left emails with Rachel Perry - defends belief that NVTA will rise | |
| 2000 | 7/7/2019 Citron Capital 1H 2019 Investor Letter. | |
| 2001 | 1/8/2019 J. Weiss email to A. Left re: "roku". | |
| 2002 | 1/8/2019 A. Left email to S. Wapner re: "ROKU". | |
| 2003 | 11/19/2020 SEC Form 4 for Palantir Technologies Inc. | |
| 2004 | 11/20/2020 SEC Form 4: Palantir Technologies Inc. | |
| 2005 | 11/20/2020 SEC Form 4: Palantir Technologies Inc. | |
| 2006 | 11/20/2020 SEC Form 4: Palantir Technologies Inc. | |
| 2010 | 5/6/2020 Early Bird Capital SPAC Monitor Analyst Report. | |
| 2011 | 9/24/2020 Yahoo! Financie, "Interview: XL Fleet's SPAC Shows that Sales Matter in the $1 Trillion EV Market" Article. | |
| 2012 | 11/23/2020 The Watch List, "XL Fleet Offers Electrification Solutions For Commerical and Municipal Fleets" Video. | |
| 2012_NATIVE | 11/23/2020 The Watch List, "XL Fleet Offers Electrification Solutions For Commerical and Municipal Fleets" Video. | |
| 2013 | 12/7/2020 R. Choi email to R. Choi re: "spac ideas". | |
| 2014 | 12/9/2020 Citron Capital, LLC Position Recommendation. | |
| 2015 | 12/29/2020 SEC Schedule 13G for XL Fleet Corp. | |
| 2016 | 12/29/2020 SEC Schedule 13G for XL Fleet Corp. | |
| 2017 | 12/21/2020 SEC Administrative Proceeding, "Order Instituting Cease-And-Desist Proceedings Pursuant to Section 8A of the Securities Act of 1933, Making Findings, And Imposing Cease-And-Desist Order". | |
| 2018 | Justin Simon sends Left news articles on MCK exposure to opioid lawsuits. | |

| | | | |
|---|---|---|---|
| 2019 | Choi forwards Left an email/notes from Brett Silverman on his MCK long thesis. | | |
| 2020 | 9/20/2019 R. Choi email to Z. Lisson re: "Re: Guidepoint: McKesson Opioid Discussion - Advisors Available". | | |
| 2021 | 9/22/2019 R. Choi email to R. Choi re: "Re:". | | |
| 2022 | 9/22/2019 J. Simon email to A. Left re: "this is great stuff". | | |
| 2023 | 9/22/2019 R. Choi email to Franksave30@aol.com re: "McKesson". | | |
| 2024 | 9/25/2019 J. Simon email to A. Left re: "MCK filed this today". | | |
| 2025 | 9/25/2019 R. Choi email to R. Choi. | | |
| 2026 | 9/25/2019 J. Simon email to A. Left re: "look at this". | | |
| 2027 | Justin Simon emails Left about MCK union shareholders and government response to MCK | | |
| 2028 | 9/26/2019 A. Left email to R. Choi re: "Fwd: (BLW) Novel Nationwide Opioid Settlement Structure". | | |
| 2029 | 9/26/2019 R. Choi email to Z. Weiss re: "Re: 7Park Data Daily Insights (9/26): PINS, MRK, SPOT, SNAP, &amp; Others". | | |
| 2030 | 10/15/2019 K. Knott email to A. Left re: "mck". | | |
| 2031 | 11/27/2019 A. Left and A. Ramada Chats. | | |
| 2031A | 11/27/2019 A. Left and A. Ramada Chats. | | |
| 2032 | 7/1/2018 GCE 8-K. | | |
| 2033 | 10/18/2019 R. Choi email to R. Choi re: "LOPE consultant call". | | |
| 2034 | 11/6/2019 DOE Letter to Grand Canyon University denying its application to be regarded as a non-profit | | |
| 2035 | 11/15/2019 FOIA.gov Registration Page. | | |
| 2036 | 11/20/2019 A. Left and A. Ramada Chats. | | |
| 2037 | 11/27/2019 P. Cambs email to K. Feshbach re: "Peter Cambs". | | |
| 2038 | 12/18/2019 U.S. DOE FOIA Service Center to A. Ramada re: "FOIA Request No. 20-00421-F" Letter. | | |
| 2039 | 12/26/2019 A. Left and A. Ramada Chats. | | |
| 2040 | 1/3/2020 A. Left and A. Ramada Chats. | | |
| 2041 | 1/5/2020 A. Ramada and A. Left Chats. | | |
| 2042 | 1/5/2020 R. Choi email to D. Cohen re: "Re: LOPE". | | |
| 2043 | 1/6/2020 A. Ramada email to A. Left re: "Purdue LOPE Slides". | | |
| 2043A | Citron Research Slides: Comparing Kaplan / Purdue & LOPE | | |
| 2044 | 1/6/2020 B. Polidore email to R. Choi re: "RE: LOPE". | | |
| 2045 | 1/6/2020 A. Ramada email to A. Left re: "CapEx Promises". | | |
| 2045A | Citron Research Slide: The Progression of LOPE's CapEx Promises | | |
| 2046 | 1/6/2020 A. Ramada email to A. Left re: "Flow Chart". | | |
| 2046A | Citron Research Chart: The Fraud Chart Explained - Flow Chart re: LOPE and GCU | | |
| 2047 | 1/7/2020 P. Fain email to R. Choi re: "Re: Grand Canyon". | | |
| 2048 | 1/7/2020 A. Ramada email to A. Left re: "Fraud Triangle". | | |

| | | | |
|---|---|---|---|
| 2048A | Citron Research Slide: The Fraud Triangle re: LOPE and GCU | | |
| 2049 | 1/7/2020 A. Ramada email to A. Left re: "Lope CFO Questions". | | |
| 2050 | 1/7/2020 A. Ramada email to A. Left re: "Earnings Management". | | |
| 2051 | 1/7/2020 A. Ramada email to A. Left re: "RE: Credit Slides Redone" with attachment. | | |
| 2051A | Citron Research Slides: "The Credit Agreement" for LOPE / GCU work | | |
| 2052 | 1/8/2020 R. Choi email to B. Silverman re: "Re: LOPE". | | |
| 2053 | 1/22/2020 A. Ramada email to A. Left re: "LOPE". | | |
| 2053A | Citron Research Slide: "LOPE's Correspondence With The DoE Has Been Riddled With Lies" | | |
| 2054 | 1/22/2020 A. Ramada email to R. Choi re: "FW: LOPE FOIA Docs". | | |
| 2055 | 1/28/2020 D. Bachus email to A. Sokol re: "RE: Citron Research Report, interesting read". | | |
| 2056 | 1/28/2020 Citron Report on LOPE: "The Educational Enron - The Multiple Smoking Guns that Prove LOPE is Using a Captive Subsidiary to Manipulate Earnings". | | |
| 2057 | 11/2019 - 4/2020 A. Left, R. Choi, and M. Leznik Chats. | | |
| 2058 | 1/28/2020 D. Bachus email to D. Lewis re: "Fwd: Baird/LOPE/Meuler: Stock Weak on Short Report Follow-Up; We Remain Buyers". | | |
| 2059 | 1/28/2020 J. Shaskan email to D. Bachus re: "Bad day for the home team". | | |
| 2060 | 1/28/2020 A. Sokol email to D. Bachus re: "Citron Research Report, interesting read". | | |
| 2061 | 1/28/2020 J. Shaskan email to D. Bachus re: "RE: Bad day for the home team". | | |
| 2062 | 1/28/2020 D. Bachus email to G. Prince re: "Re: Thanks Dan. Our analysis". | | |
| 2063 | 1/29/2020 A. Ramada email to A. Left re: "Follow-Up Deck". | | |
| 2063A | Citron Research Slides: LOPE Report - Another Smoking Gun – The Most Important Question Investors Need To Be Asking | | |
| 2064 | 1/29/2020 A. Ramada email to A. Left re: "Audit Report". | | |
| 2065 | 1/29/2020 D. Bachus email to A. Ramada re: "Re: Investor Call". | | |
| 2066 | 1/30/2020 A. Ramada email to R. Choi re: "LOPE Rebuttal". | | |
| 2068 | 1/31/2020 Labaton Sucharow, "Supplemental Whistleblower Submission to the U.S. Securities and Exchange Commission Grand Canyon Education" Legal Analysis. | | |
| 2069 | 2/4/2020 R. Choi email to A. Left re: "Re:". | | |
| 2070 | 2/4/2020 D. Bachus email to D. Lewis re: "Fwd: Thanks". | | |
| 2071 | 2/21/2020 D. Bachus email to A. Sokol re: "Re: Ariel Sokol - Constructive Feedback on Recent Earnings Call". | | |
| 2072 | 5/1/2020 A. Left and A. Ramada Chats. | | |
| 2073 | 5/1/2020 A. Ramada email to A. Left re: "LOPE Fundamentals" with attachment. | | |

| | | | |
|---|---|---|---|
| 2074 | 5/12/2020 GCE Initial Complaint. | | |
| 2075 | 1/21/2022 GCE Class Action Second Amended Complaint | | |
| 2076 | 10/31/2023 U.S. Department of Education to B. Mueller and S. Gombos re: "Grand Canyon University ("GCU"): OPE-ID 00107400" Letter. | | |
| 2077 | 12/27/2023 U.S. District of Arizona FTC v. Grand Canyon Education, Inc., Complaint for Permanent Injunction, Monetary Judgment And Other Relief | | |
| 2078 | 3/29/2024 Grand Canyon University Settlement. | | |
| 2079 | 12/15/2025 GCU News "DOE Formally Recognizes GCU as Nonprofit Institution". | | |
| 2080 | 1/27/2020 A. Ramada email to A. Left re: "Updated LOPE" with attachment. | | |
| 2080A | 1/27/20 LOPE Presentation v22. | | |
| 2081 | 1/11/2020 A. Ramada email to A. Left re: "LOPE Updated" with attachment. | | |
| 2081A | 1/11/20 LOPE Presentation v8. | | |
| 2082 | 1/5/2020 A. Ramada email to A. Ramada re: "To Do LOPE". | | |
| 2083 | 1/3/2020 A. Ramada email to A. Left re: "Updated". | | |
| 2083A | 1/3/2020 LOPE Presentation V3 "An Enron By Any Other Name". | | |
| 2083B | 1/3/2020 LOPE Presentation V3 "An Enron By Any Other Name". (pptx) | | |
| 2084 | 1/3/2020 A. Ramada email to A. Left re: "LOPE Updated one more!". | | |
| 2084A | 1/3/2020 LOPE Presentation V4 "An Enron By Any Other Name". | | |
| 2084B | 1/3/2020 LOPE Presentation V4 "An Enron By Any Other Name" (pptx). | | |
| 2085 | 1/5/2020 R. Choi email to A. Left attaching "Lope_Pres_V5.pptx". | | |
| 2085A | 1/5/2020 LOPE Presentation V5 "An Enron By Any Other Name Would Stink Just As Bad". | | |
| 2086 | 1/5/2020 A. Ramada email to A. Left attaching "Lope_Pres_V7.pptx". | | |
| 2086A | 1/5/2020 LOPE Presentation V7 "An Enron By Any Other Name Would Stink Just As Bad". | | |
| 2087 | 1/28/2020 D. Bachus email to J. Fineman cc: C. Mosby re: "Re: Citron renewed short call, allegations". | | |
| 2088 | 1/30/2020 D. Bachus email to J. Fineman re: "Re: Citron renewed short call, allegations". | | |
| 2089 | 1/19/2019 A. Left and A. Ramada Chats. | | |
| 2090 | 5/30/2019 A. Left and A. Ramada Chats. | | |
| 2090A | 5/30/2019 A. Left and A. Ramada Chats. | | |
| 2091 | 6/1/2019 A. Left Dond A. Ramada Chats. | | |
| 2092 | 6/2/2019 A. Left and A. Ramada Chats. | | |

| | | | |
|---|---|---|---|
| 2092A | 6/2/2019 A. Left and A. Ramada Chats. | | |
| 2092B | 6/2/2019 A. Left and A. Ramada Chats. | | |
| 2093 | 6/3/2019 Left and Ramada Chats. | | |
| 2093A | 6/3/2019 Left and Ramada Chats. | | |
| 2094 | 6/5/2019 A. Left and A. Ramada Chats. | | |
| 2095 | 11/25/2019 A. Left and A. Ramada Chats. | | |
| 2096 | 8/29/2018 A. Left and S. Puri Chats. | | |
| 2097 | 8/29/2018 A. Left and The Raven Chats. | | |
| 2098 | 9/4/2018 A. Left and The Raven Chats. | | |
| 2099 | 9/26/2018 A. Left and B. Qunibi Chats. | | |
| 2100 | 12/3/2018 A. Left and R. Namaste Chats. | | |
| 2101 | 12/4/2018 A. Left and R. Namaste Chats | | |
| 2101A | 12/4/2018 A. Left and R. Namaste Chats | | |
| 2102 | 12/17/2019 A. Left and Sunny Chats. | | |
| 2103 | 9/24/2018 A. Left and B. Qunibi Chats. | | |
| 2104 | 9/25/2018 A. Left and B. Qunibi Chats. | | |
| 2105 | 9/27/2018 A. Left and B. Qunibi Chats. | | |
| 2107 | 10/12/2018 A. Left and B. Trader Chats. | | |
| 2108 | 10/15/2018 A. Left and B. Trader Chats. | | |
| 2109 | 10/25/2018 A. Left and B. Trader Chats. | | |
| 2110 | 10/29/2018 A. Left, B. Trader and Basil Chats. | | |
| 2111 | 11/5/2018 A. Left and K. Feshbach Chats. | | |
| 2112 | 11/21/2018 A. Left and K. Feshbach Chats. | | |
| 2113 | 12/24/2018 A. Left and K. Feshbach Chats. | | |
| 2114 | 2/4/2019 B. Qunibi and A. Left Chats. | | |
| 2115 | 10/11/2019 A. Left Chats. | | |
| 2116 | 10/4/2018 Andrew Left and Ryan Namaste Chats. | | |
| 2116A | 10/4/2018 Andrew Left and Ryan Namaste Chats. | | |
| 2117 | 9/27/2018 A. Left and The Raven Chats. | | |
| 2118 | 9/9/2019 A. Left and A. Ramada Chat. | | |
| 2118A | 7/17/2019 A. Left and A. Ramada Chat | | |
| 2118B | 9/6/2019-9/11/2019 A. Left and A. Ramada Chats | | |
| 2118C | 12/24/2019 A. Left and A. Ramada Chats | | |
| 2118D | 1/6/2020 A. Left and A. Ramada Chats | | |
| 2118E | 1/8/2020 A. Left and A. Ramada Chats | | |
| 2118F | 1/30/2020 A. Left and A. Ramada | | |
| 2118G | 2/14/2019 A. Left and A. Ramada | | |
| 2119 | 7/2/2019 A. Left and A. Ramada Chat. | | |
| 2120 | 1/22/2020 A. Ramada and A. Left Chats | | |
| 2121 | 1/31/2020 A. Left Chats. | | |
| 2122 | 7/13/2019 A. Left and Ophir Chats. | | |

| | | | |
|---|---|---|---|
| 2123 | 7/25/2019 A. Left and R. Choi Chats. | | |
| 2124 | 8/8/2019 R. Choi and A. Left Chats. | | |
| 2125 | 8/12/2019 Ophir and A. Left Chats. | | |
| 2126 | 9/30/2019 A. Left and R. Choi Chats. | | |
| 2127 | 6/6/2020 R. Choi Chats | | |
| 2128 | 12/20/2018 A. Left and R. Choi Chats. | | |
| 2129 | 11/18/2019 A. Left and A. Ramada Chats. | | |
| 2130 | 11/15/2019 A. Ramada and A. Left Chat. | | |
| 2131 | 1/8/2020 A. Ramda, A. Left and R. Choi Chats. | | |
| 2132 | 2/5/2020 A. Left and Xuhua Chats. | | |
| 2133 | 2/13/2020 R. Choi and A. Left Chats. | | |
| 2133A | 2/13/2020 R. Choi and A. Left Chats | | |
| 2134 | 4/17/2020 A. Left and A. Ramada Chat. | | |
| 2135 | 4/27/2020 A. Left and Xuhua Chats. | | |
| 2136 | 2/26/2018 A. Left and The Raven Chats. | | |
| 2137 | 8/27/2018 A. Left and S. Puri Chats. | | |
| 2137A | 8/27/2018 A. Left and S. Puri Chats. | | |
| 2138 | 11/16/2018 B. Qunibi and A. Left Chats. | | |
| 2139 | 11/21/2018 B. Qunibi and A. Left Chats. | | |
| 2140 | 11/29/2018 A. Left and B. Qunibi Chats. | | |
| 2141 | 12/3/2018 A. Left and B. Qunibi Chat. | | |
| 2142 | 12/17/2018 A. Left and B. Qunibi Chats. | | |
| 2143 | 12/19/2018 A. Left and B. Qunibi Chats. | | |
| 2144 | 1/16/2019 B. Qunibi and A. Left Chats. | | |
| 2145 | 2/6/2019 B. Qunibi and A. Left Chats. | | |
| 2146 | 4/12/2019 A. Left and B. Qunibi Chat. | | |
| 2147 | 1/28/2020 A. Left and A. Ramada Chats. | | |
| 2148 | 2/14/2020 A. Ramada and A. Left Chat. | | |
| 2149 | 6/8/2020 A. Left and A. Ramada Chats. | | |
| 2150 | 11/25/2020 A. Ramada and A. Left Chat. | | |
| 2151 | 10/21/2018 A. Left and A. Ramada Chats. | | |
| 2152 | 10/25/2018 A. Left, Xuhua and Ramada Chats. | | |
| 2153 | 10/30/2018 A. Left and A. Ramada Chats. | | |
| 2154 | 1/30/2021 A. Left and R. Choi Chats | | |
| 2154A | 1/30/2021 A. Left and R. Choi Chat Excerpts | | |
| 2155 | 12/2/2019 A. Left and A. Ramada Chats. | | |
| 2156 | 8/30/2018 A. Left and S. Puri Chats. | | |
| 2157 | 1/28/2019 A. Left and A. Ramada Chats. | | |
| 2158 | 4/14/2020 A. Left and R. Choi Chats. | | |
| 2159 | 9/25/2018 A. Left dond S. Puri Chats. | | |
| 2159A | 9/25/2018 A. Left and S. Puri Chat Excerpts. | | |

| 2160 | 10/20/2018 S. Puri and A. Left Chats. | | |
|---|---|---|---|
| 2160A | 10/20/2018 S. Puri and A. Left Chats Excerpts. | | |
| 2161 | 9/22/2018 A. Left and S. Puri Chats. | | |
| 2163 | 11/19/2019 A. Left and A. Ramada Chats | | |
| 2163A | 11/19/2019 A. Left and A. Ramada Chat Excerpts | | |
| 2164 | 10/9/2018 A. Left and R. Namaste Chats. | | |
| 2165 | 10/15/2018 A. Left and R. Namaste Chats. | | |
| 2165A | 10/15/2018 A. Left and R. Namaste Chat Excerpts | | |
| 2166 | 9/14/2018 Ragghianti Freitas LLP Memo to Ryan Choi re: "Investment Strategy Examples" | | |
| 2167 | 10/19/2018 J. G. Martel email to R. Choi re: "Final draft for Legal review". | | |
| 2168 | 10/20/2018 R. Choi email to J.G. Martel re: "Final draft for Legal review" for the Citron Capital Presentation. | | |
| 2168A | 10/20/2018 Citron Capital Investor Presentation. | | |
| 2169 | 10/26/2018 R. Choi email to Citron Partners, attaching an updated version of the "Citron Capital Presentation-20181026.pptx" | | |
| 2169A | 10/26/2018 Citron Capital Investor Presentation. | | |
| 2170 | 11/9/2018 Ragghianti / Freitas LLP Invoice to Citron Capital, LLC re 198-1 General. | | |
| 2171 | 11/17/2018 Citron Capital Investor Presentation. | | |
| 2172 | 12/8/2018 Ragghianti Freitas LLP email to Ryan Choi, sending an invoice for services rendered. | | |
| 2172A | 12/1/2018 Ragghianti / Freitas LLP Invoice to Citron Capital re: 198-1 General. | | |
| 2173 | J.G. Martel email to Ryan Choi attaching a revised Citron Capital Presentation. | | |
| 2173A | 12/11/2018 Citron Capital Investor Presentation. | | |
| 2175 | J.G. Martel email to Ryan Choi re: "comments from large investor" | | |
| 2175A | 1/10/2019 Research Report Disclaimer. | | |
| 2176 | 4/11/2019 J. Martel email to R. Choi re: "Citron call". | | |
| 2177 | 6/11/2019 C. Fisher email to J. G. Martel re: "Citron Capital". | | |
| 2178 | 6/19/2019 J. G. Martel email to C. Fisher re: "Citron Capital". | | |
| 2179 | 6/24/19 J.G. Martel email to Scott Tominaga, Ryan Choi, and Elise Gray re: "Citron Conference Call" | | |
| 2179A | 6/24/2019 Citron Capital LP Confidential Offering Memorandum Private Offering of Limited Partnership Interests. | | |
| 2179B | 6/24/19 Citron Research Report Disclaimers | | |
| 2179C | 6/24/19 CITRON CAPITAL, LP, AMENDED AND RESTATED AGREEMENT OF LIMITED PARTNERSHIP | | |
| 2180 | 6/24/2019 Disclaimer sent by J. Martel to Constellation and others. | | |
| 2180A | 6/24/2019 Citron Capital, LP Amended and Restated Agreement of Limited Partnership. | | |

| 2181 | 6/26/2019 E. Sartain email to J. Martel re: "Citron Conference Call". | | |
|---|---|---|---|
| 2182 | 7/9/2019 J. Martel email to L. Moshkounian re: "Citron Conference Call". | | |
| 2183 | 1/3/2020 J. Martel email to R. Choi re: "investor letter". | | |
| 2183A | 1/6/2020 Citron's 2019 Investor Letter | | |
| 2184 | 1/4/2021 J. Martel email to R. Choi re: "Quick question". | | |
| 2185 | 12/15/2023 Spertus Landes & Josephs LLP to F. Manvelian re: "In the Matter of Trading in Advance of Certain Online Stock Commentary (LA-4924)" Letter. | | |
| 2186 | 1/8/2019 Choi sends example disclaimers to Martel, sends a followup after no response | | |
| 2187 | 10/5/2018 - Martel to Choi and andrewleft@gmail.com re: LLC name change, EIN, LP formation | | |
| 2187A | Citron Capital Offering Memorandum | | |
| 2187B | State of Delaware - Citron's Certificate of Limited Partnership | | |
| 2187C | Citron Capital Offering Memorandum (Redline version) | | |
| 2188 | 10/8/2018 Email: Martel to Choi and andrewleft@gmail.com re: Draft Limited Partnership Agreement | | |
| 2189 | 12/20/2018: Email Choi to Martel | | |
| 2190 | Muddy Waters Disclaimer sent by Choi to Martel in 12/21/2018 email | | |
| 2191 | 1/14/2019 - Martel's handwritten notes from Citron conference call re: strategy and compliance | | |
| 2192 | 8/5/2019 Email: Layne Berkley (Atom Legal/Compliance) to Choi — Atom annual compliance check-up questionnaire | | |
| 2193 | 6/11/2019 - Choi + Constellation email chain | | |
| 2194 | 9/9/2019 - Martel to Fisher email initiating Sub-Advisory Agreement review | | |
| 2195 | 9/18/2019 Email: Martel transmitting redlined Sub-Advisory Agreement to Fisher cc: Cunningham, Choi | | |
| 2196 | 9/18/2019 Email: Martel to Choi advising on execution of Sub-Advisory Agreement | | |
| 2197 | 9/27/2019 Emails: Martel, Choi, and Constellation Advisers coordinating on Atom compliance check-up | | |
| 2198 | 3/16/2021 Email chain: Martel approving final comprehensive disclaimer language | | |
| 2199 | 3/16/2021 Email: Martel to Constellation re: Atom anonymity on Form ADV (relying on Item 7.B instruction) | | |
| 2200 | 6/26/2019 E. Sartain email to J. Martel re: "Citron Conference Call". | | |
| 2201 | 6/11/2018 Govt Prepared: ATOM P&L. -- placeholder | | |
| 2201_NATIVE | 6/11/2018 Govt Prepared: ATOM P&L. -- native XLSX | | |
| 2202 | 10/29/2018 J. Cunningham email to A. Left re: "Atom background and due diligence". | | |

| 2203 | 12/12/2018 C. Fisher email to R. Choi re: "RE: Ryan meet John and Craig and vice versa". | | |
| 2204 | 12/12/2018 citron@partnersadmin email to J. Cunningham and C. Fisher re: "Citron Capital, LP - Offering Documents" with attachments. | | |
| 2205 | 12/19/2018 R. Choi email to J. G. Martel re: "investor". | | |
| 2208 | 1/8/2019 R. Choi email to C. Fisher re: "FW: Ryan meet John and Craig and vice versa" with attachments. | | |
| 2209 | 1/9/2019 C. Fisher email to R. Choi re: "FW: Ryan meet John and Craig and vice versa". | | |
| 2210 | 1/10/2019 R. Choi email to C. Fisher and J. Cunningham re: "Re: FW: Ryan meet John and Craig and vice versa". | | |
| 2211 | 1/10/2019 C. Fisher email to R. Choi re: "FW: Ryan meet John and Craig and vice versa". | | |
| 2212 | 1/10/2019 C. Fisher email to R. Choi re: "FW: Ryan meet John and Craig and vice versa". | | |
| 2213 | 1/11/2019 "C. Fisher" email to R. Choi re: "Re: FW: Ryan meet John and Craig and vice versa". | | |
| 2214 | 1/12/2019 R. Choi email to C. Fisher cc: J. Cunningham and C. Fisher re: "Re: FW: Ryan meet John and Craig and vice versa" with attachment. | | |
| 2215 | 1/15/2019 C. Fisher email to R. Choi cc: C. Fisher re: "RE: FW: Ryan meet John and Craig and vice versa" with attachment. | | |
| 2216 | 1/28/2019 C. Fisher email to A. Golia cc: C. Fisher re: "FW: hello" with attachment | | |
| 2217 | 2/11/2019 Atom Investors LP to Citron Capital, LLC - Amended and Restated Letter Agreement. | | |
| 2218 | 2/12/2019 R. Choi email to C. Fisher cc: J. Cunningham and A. Golia re: "Re: Updated Agreement" | | |
| 2219 | 5/8/2019 B. Qunibi email to self re: "Andrew". | | |
| 2221 | 6/11/2019 C. Fisher email to R. Choi re: "FW: Citron Capital". | | |
| 2222 | 6/11/2019 R. Choi email to C. Fisher re: "Re: FW: Citron Capital". | | |
| 2223 | 7/16/2019 Atom - Minutes of Brokerage Committee Meeting. | | |
| 2224 | 8/24/2019 S. Qunibi email to B. Qunibi re: "Re: can you give me feedback on the below email ASAP?". | | |
| 2225 | 10/23/2019 B. Turenchalk email to Atom personnel re: "RE: ATOM / 7Park Emerging Managers". | | |
| 2226 | 11/4/2019 ATOM LAX Meeting, "The RealReal" Notes. | | |
| 2227 | 1/2/2020 R. Choi email to C. Fisher re: "Re". | | |
| 2228 | 1/4/2020 R. Choi email to B. Qunibi re: "Atom mention in Investor Letter". | | |
| 2230 | 1/4/2020 R. Choi email to B. Qunibi re: "Atom mention in Investor Letter". | | |
| 2233 | 1/5/2020 R. Choi email to A. Golia re: "Atom mention in Investor Letter". | | |

| | |
|---|---|
| 2234 | 1/5/2020 R. Choi email to B. Qunibi re: "Atom mention in Investor Letter". |
| 2235 | 1/5/2020 A. Golia email to R. Choi re: "RE: Atom mention in Investor Letter". |
| 2236 | 7/19/2019 Constellation, "Citron Capital LLC Meeting Agenda". |
| 2237 | 8/22/2018  A. Left email to B. Qunibi re: "Meeting in LA". |
| 2237A | Alpha Performance Verification report on the performance record of the Long/Short Strategy managed by Andrew Left for the period January 1, 2012 through December 31, 2017 |
| 2238 | 11/19/2018 A. Left email to B. Qunibi re: "Fwd: Updated Citron Capital Pitch Deck and OM". |
| 2239 | 1/16/2019 B. Polidore email to B. Qunibi re: "FW: Trade: Short 20k LGND Today (Total Position will be Short 60k LGND)". |
| 2240 | 2/12/2019 J. Cunningham email to B. Qunibi re: "RE: Citron is SEC registered, as of yesterday". |
| 2241 | 4/30/2019  A. Left email to B. Qunibi re "Fwd:". |
| 2241A | Citron Research Report: Citron Investigates Amedisys - New Medicare Adjustments to send the Stock Down to $50 and the DOJ can Send it Lower. |
| 2243 | 1/4/2020 Basil Qunibi email to R. Choi re: "Atom mention in Investor Letter" |
| 2244 | 9/6/2016 M. Kassam email to K. Feshbach re: "RE: invoice". |
| 2245 | 11/2/2016 K. Feshbach email to A. Invoices re: "RE: update". |
| 2246 | 11/1/2018 K. Feshbach email to S. Strickling re: "see me". |
| 2247 | 11/21/2018 Left emails Feshbach his W-9 and home address for payment. |
| 2248 | 12/4/2018 A. Left email to K. Feshbach re: "INVOICE". |
| 2249 | 12/24/2018 A. Left email to K. Feshbach |
| 2250 | 12/31/2018 A. Left email to K. Feshbach re: "Invoice". |
| 2251 | 2/6/2019 K. Feshbach email to A. Left re: "INGN". |
| 2252 | 2/16/2019 A. Left email to K. Feshbach re: "Re: can u get this transcribed....we go this shit". |
| 2253 | 2/16/2019 K. Feshbach email to A. Left re: "RE: can u get this transcribed....we go this shit". |
| 2254 | 3/12/2026 BrokerCheck, "Nathan Feshbach overview page". |
| 2255 | K. Feshbach email to A. Left re: "FW: NVCR, Payments and Investigations". |
| 2256 | 11/1/2018 K. Feshbach email to S. Strickling re: "see me". |
| 2257 | 12/4/2018 A. Left email to K. Feshbach. |
| 2258 | 11/21/2018 A. Left email to K. Feshbach re: "Re: invoice". |
| 2259 | 1/25/2018 M. Leznik email to A. Left re: "Update". |
| 2260 | 5/12/2018 M. at Fresh Media email to A. Left re: "Spam Attach". |
| 2261 | 2/9/2019 Citron Research: "Citron Exposes the Dirty Secrets at Inogen" Report. |
| 2262 | 4/5/2019 A. Left email to M. at Fresh Media re: "post this am with a Lyft pic". |

| 2263 | 5/29/2019 Leznik Grand Jury Testimony - Exhibit 3. | | |
|------|------|------|------|
| 2264 | 9/27/2019 Leznik Grand Jury Testimony - Exhibit 2. | | |
| 2265 | 9/13/2023 Mikhail Leznik Grand Jury Testimony. | | |
| 2266 | 5/9/2019 A. Left email to M. Leznik re: "Fwd: jmia_V8.pptx". | | |
| 2267 | 10/20/1999 SEC - Short Sales Definition. | | |
| 2268 | 2001 to 2005 Citron Research Disclaimer | | |
| 2269 | NYTIMES - "Market Watch; Price Targets Are Hazardous to Investors' Wealth". | | |
| 2270 | Newsweek – Can Hedge Funds Get Us Out of This Mess? (April 22, 2009). | | |
| 2271 | Reuters – Citron Research Issues 'Final Word' on Harbin Electric (October 25, 2011). | | |
| 2272 | Reddit – Citron. | | |
| 2273 | NPR – We Shorted America (January 29, 2015). | | |
| 2274 | Seeking Alpha – Mobileye: Price Target $25 Near Term, on the Way to $10, Just Follow the Money (September 9, 2015). | | |
| 2275 | Reuters - Valeant Shares Plunge on Short-Seller Scrutiny of Pharmacy Revenue. | | |
| 2276 | The New York Times – Valeant's Shares Fall on Report's Fraud Claim (October 21, 2015). | | |
| 2277 | The Wall Street Journal – The 'Short' Who Sank Valeant Stock (October 22, 2015). | | |
| 2278 | Los Angeles Times – Column: Valeant Scandal Shows Why We Need Short-Sellers in the Stock Market (November 3, 2015). | | |
| 2279 | The Wall Street Journal – Casino Shares Plunge After Muddy Waters Report (December 17, 2015). | | |
| 2280 | 1/29/2016 S. Puri email to K. Feshbach re: "RE: LAtvia bans energy drinks to minors". | | |
| 2281 | Forbes – David Einhorn Bets Citron Research Is Wrong About Chemours Being Designed for Bankruptcy (July 26, 2016). | | |
| 2282 | 10/18/2016 M. Kassam email to F. Feshbach cc: T. More bcc: A. Nathoo re: "Invoice". | | |
| 2283 | 11/2/2016 M. Kassam email to K. Feshbach bcc: A. Nathoo and T. Moore re: "Re: update". | | |
| 2284 | The Wall Street Journal – Nvidia's Long Short Ride (December 29, 2016). | | |
| 2285 | 6/2/2017 FD-1057 New Subjects Added to Captioned Investigation. | | |
| 2286 | 6/8/2017 New York Times, "The Bounty Hunter of Wall Street" article. | | |
| 2287 | 6/14/2017 R. Choi email to R. Choi re: "notes to self (choi capital)". | | |
| 2288 | 10/4/2017 Citron Research Report: "What? The Hottest Stock on the Nasdaq is … A Completely Illegal Get-Rich-Quick Scheme (with a good software platform) Shopify Immediate Price Target- $60- and that is before they are caught red handed by the FTC". | | |
| 2289 | 2018 The Activist Investing Annual Review 2019. | | |

| 2290 | Citron Research Legal Disclaimer. | | |
|---|---|---|---|
| 2291 | 1/26/2018 to 9/17/2021 Anson Payments. | | |
| 2292 | 2/1/2018 A. Left and N. Sophos Chats. | | |
| 2293 | 2/19/2018 Alpha Performance Verification Services to A. Left and Citron Research: Indepednent Verifier's Report on Performance Record | | |
| 2294 | 4/2/2018 S. Donohue email to S. Puri re: Spruce Point Capital Management Invoice 041801. | | |
| 2295 | 4/24/2018 Hindenburg Research, "Pulse Biosciences: Failed FDA Clearance, New SEC Investigation, And An Uncertain Path Forward" Article. | | |
| 2296 | 4/24/2018 S. Adrangi email to A. Left re: "Investing Notes (4.24.18) - The St. Joe Company (JOE)". | | |
| 2297 | 4/30/2018 R. Choi email to A. Left re: "thoughts?". | | |
| 2298 | 5/4/2018 R. Choi email to R. Choi re: "jaime lester ideas". | | |
| 2299 | 8/1/2018 M. Kassam email to K. Feshbach re: "what was i paying before? looks like 20k a quarter?". | | |
| 2300 | 8/10/2018 U.S. Dept. of Justice United States Attorney's Office Letter to F. Manvelian re: In the Matter of Valeant Pharmaceuticals International, Inc.; Trading in Advance of Certain Online Stock Commentary. | | |
| 2301 | 8/24/2018 Citron Research Twitter Tweet. | | |
| 2302 | 9/5/2018 Citron Research, "Our Final Word on $TLRY before $45" Statement. | | |
| 2303 | 9/6/2018 Viceroy Research Group, "Pretium Resource - digging up dirt" Article. | | |
| 2304 | 9/25/2018 J. Martel email to R. Choi re: "Investment Strategy Samples". | | |
| 2305 | 9/26/2018 R. Choi email to J. Martel re: "Citron Capital". | | |
| 2306 | 9/27/2018 S. Tominaga email to R. Choi re: "Citron Capital". | | |
| 2307 | 9/28/2018 B. LeConey email to R. Choi re: "Citron Capital". | | |
| 2308 | 10/1/2018 IB Activity Statement for Sara Ramada from Oct 1, 2018 - Oct 31, 2018. | | |
| 2309 | 10/1/2018 J. McIntosh email to R. Choi re: "Chat w/Ryan at 11:30 am PT/2:30 pm ET today?" | | |
| 2310 | 10/2/2018 J. G. Martel email to R. Choi re: "Draft Offering Memorandum Date: Tuesday, October 2, 2018". | | |
| 2311 | 10/3/2018 Citron Capital, LP Confidential Offering Memorandum Private Offering of Limited Partnership Interests. | | |
| 2312 | 10/3/2018 R. Choi email to J. Martel re: "Draft Offering Memorandum". | | |
| 2313 | 10/3/2018 R. Choi email to J. McIntosh re: "Pitchbook Outline". | | |
| 2314 | 10/6/2018 Alpha Performance Verification Services: Independent Verifier's Report on Performance Record re Andrew Left and Citron Research Analysis. | | |
| 2315 | 10/8/2018 T. Moore email to S. Strickling re: "RE: Invoice". | | |

| | | | |
|---|---|---|---|
| 2316 | 10/9/2018 Citron Capital, LP Confidential Offering Memorandum Priviate Offering of Limited Partnership Interests. | | |
| 2317 | 10/15/2018 R. Choi email to J. Martel re: "Citron Capital Pitch Deck" with attachment. | | |
| 2318 | 10/17/2018 SEC Letter to D. Ahuja Re: Tesla, Inc. | | |
| 2319 | 10/18/2018 R. Choi email to J. Martel re: "Fwd: Final draft for Legal review". | | |
| 2320 | 10/20/2018 R. Choi email to J. Martel re: "Final draft for Legal review". | | |
| 2321 | 10/22/2018 Venom by Cobra Trading - A. Left Account. | | |
| 2322 | 10/22/2018 E*Trade Platinum Investment Account - A. Left Account. | | |
| 2323 | 10/22/2018 Citron Research: "10 Top Luxury Cars in USA (Jan-Sept 2018)" Report. | | |
| 2324 | 10/22/2018 J. G. Martel email to R. Choi re: "Final draft for Legal review". | | |
| 2325 | 10/23/2018 A. Left email to Gabe re: "LGND SUPPLEMENT FINAL / also please make sure the inform". | | |
| 2326 | 10/24/2018 J. Dagenhart and A. Left Chats. | | |
| 2327 | 10/26/2018 R. Choi email to C. CFO re: "Fwd: Citron Capital Presentation". | | |
| 2328 | 10/26/2018 R. Choi email to Citron re: "Fwd: Citron Capital Presentation". | | |
| 2328A | Citron Capital Investor Presentation | | |
| 2329 | 10/30/18 A. Left email to Carson Block re: "Fwd: Citron Capital, LP - Offering Documents". | | |
| 2329A | 10/26/2018 Citron Capital Investor Presentation. | | |
| 2329B | 10/24/2018 CITRON CAPITAL, LP A Delaware Limited Partnership AGREEMENT OF LIMITED PARTNERSHIP | | |
| 2329C | CITRON CAPITAL, LP A Delaware Limited Partnership Subscription Documents | | |
| 2330 | 10/26/2018 A. Borukhov email to R. Choi re: "Citron Capital Presentation". | | |
| 2330A | 10/26/2018 Citron Capital Investor Presentation | | |
| 2331 | 10/31/2018 SEC Form D for Citron Capital, LP. | | |
| 2332 | 10/31/2018 S. Puri email to K. Feshbach cc: M. Kassam re: "RE: WEED follow up". | | |
| 2333 | 11/7/2018 A. Left email to K. Feshbach re: "Fwd: Citron Presentation" with attachment | | |
| 2334 | 11/7/2018 R. Choi email to Citron re: "UPDATED Pitch Deck". | | |
| 2335 | 11/8/2018 R. Choi email to A. Left re: "Citron Capital - Talking Points". | | |
| 2336 | 11/12/2018 J. Martel email to R. Choi re: "Exempt Reporting Adviser Registration". | | |
| 2336A | 11/12/2018 Citron Capital Form ADV | | |
| 2337 | 11/12/2018 S. Puri email to M. Kassam re: "citron / tilray". | | |

| 2338 | 11/15/2018 A. Annous email to A. Annous re: "Chipwrecked: Nvidia into Earnings". | | |
|---|---|---|---|
| 2339 | 11/17/2018 Citron Capital, LP Confidential Offering Memorandum Priviate Offering of Limited Partnership Interests. | | |
| 2340 | 11/19/2018 B. Polidore email to J. Cunningham re: "Re: Trade Confirmation - TOUR (atm)". | | |
| 2341 | 11/20/2018 A. Left email to R. Choi re: "Fwd: is the reset I was finally looking for finally here??". | | |
| 2342 | 11/27/2018 Citron Capital, LLC Position Recommendation Form. | | |
| 2343 | 12/4/2018  R. Steinberg email to L. Price re: "meet". | | |
| 2344 | 12/5/2018 J. Cunningham email to R. Steinberg re: "FW: AL-Citron steps (11.28.18)" with attachment. | | |
| 2345 | 12/12/18 C. Fisher email to Ryan Choi re: "Ryan meet John and Craig and vice versa" | | |
| 2345A | 12/12/2018 Conditions for Business Relationship with Citron Capital. | | |
| 2345B | 9/12/18 Confidentiality agreement between Atom Investors LP ("Atom") and Andrew Left ("Left") | | |
| 2346 | 12/12/2018 J. Martel email to R. Choi Attachments: Citron Capital Presentation 20181211.pptx. | | |
| 2347 | 12/17/2018 S. Strickling email to K. Feshbach re: "FW: [Customer Outgoing Wire Advice - eMail]". | | |
| 2348 | 12/18/18 R. Choi email to Andrew Left re: "accountability email". | | |
| 2348A | 12/17/2018 A. Left Letter. | | |
| 2349 | 1/8/2019 J. Martel email to R. Choi re: "Citron Research Reports". | | |
| 2350 | 12/20/2018 C. Fisher email to R. Choi cc: J. Cunningham and C. Fisher re: "RE: FW: Ryan meet John and Craig and vice versa". | | |
| 2351 | 12/21/2018 R. Choi email to J. Martel re: "Citron Research Reports". | | |
| 2353 | 12/21/2018 L. Moshkounian email to L. Moshkounian re: "Compliance Program". | | |
| 2354 | 12/26/2018 A. Left email to R. Choi re: "Fwd: hey there...lets chat". | | |
| 2355 | 12/31/2018 K. Feshbach email to S. Strickling re: "FW: Invoice". | | |
| 2356 | 1/4/2019 Citron Capital Form ADV Part 2A. | | |
| 2357 | 1/7/2019 Citron Capital, LLC Form ADV - Part 2A. | | |
| 2358 | 1/7/2019 Citron Capital, LLC Form ADV - Uniform Application For Investment Advisor Registration and Report by Exempt Reporting Advisers. | | |
| 2361 | 1/9/2019 J. Martel email to R. Choi re: "comments from large investor". | | |
| 2362 | 1/9/2019 C. Fisher email to R. Choi cc: J. Cunningham and C. Fisher re: "RE: FW: Ryan meet John and Craig and vice versa". | | |
| 2364 | 1/10/2019 R. Choi email to J. G. Martel re: "comments from large". | | |
| 2365 | 1/10/2019 R. Choi email to A. Left Attachments: Ignd14.docx. | | |
| 2366 | 1/11/2019 Citron Position Recommendation Form - NFLX. | | |

| 2367 | 1/11/2019 C. Fisher email to R. Choi cc: J. Cunningham and C. Fisher re: "RE: FW: Ryan meet John and Craig and vice versa"with attachment. | | |
|------|------|------|------|
| 2368 | 1/12/2019 R. Choi email to J. G. Martel re: "Compliance Manual Comment". | | |
| 2369 | 1/14/2019 J. Martel email to L. Moshkounian re: "Compliance Manual Comment". | | |
| 2369A | 1/7/2019 Form ADV—Part 2A CITRON CAPITAL, LLC | | |
| 2369B | 1/10/19 Citron Research Report Disclaimer | | |
| 2370 | 1/14/2019 L. Moshkounian email to J. Martel re: "Compliance Manual Comment". | | |
| 2371 | 1/14/2019 S. Qunibi email to M. Research re: "Weekly Meeting - 1/14/2019". | | |
| 2372 | 1/15/2019 C. Fisher email to R. Choi re: "RE: FW: Ryan meet John and Craig and vice versa". | | |
| 2373 | 1/23/2019 Kerrisdale Capital, "Qualcomm Incorporated (QCOM) Ignoring the Legal Risk Is Patently Ridiculous" Report. | | |
| 2374 | 1/24/2019 J. Cunningham email to C. Fisher re: "RE: hello" cc: R. Choi, A. Golia. | | |
| 2375 | 2/11/19 Amended and Restated Letter Agreement between ATOM and Citron | | |
| 2376 | 2/26/2019 A. Left email to C. Gross re: "how good was that NIO call". | | |
| 2377 | 3/1/2019 Spruce Point: "Carvana Co. Investment Research" Report. | | |
| 2378 | 3/5/2019 R. Choi email to J. Martel re: "ADV Update - Information Needed". | | |
| 2379 | 3/11/2019 R. Choi email to Mike at Fresh Media Attachments: Disclaimer. | | |
| 2380 | 3/26/2019 R. Choi email to J. G. Martel. | | |
| 2381 | 4/5/2019 Citron Research: "LYFT - The Amateur Short" Report. | | |
| 2382 | 4/8/2019 R. Choi email to J. Martel re: "Atom Compliance Check-Up / Citron Capital". | | |
| 2383 | 4/9/2019 Unspecified Sender email to R. Choi re: "RE: TCA" cc: A. Left. | | |
| 2384 | 4/25/2019 J. Martel email to R. Choi re: "Citron Capital". | | |
| 2385 | 5/28/2019 R. Choi email to A. Left re: "JMIA Intro". | | |
| 2386 | 6/11/2019 R. Choi email to E. Gray re: "Expense Questions". | | |
| 2387 | 5/31/2019 Citron Research email to J. Silber re: "Press Release". | | |
| 2388 | 6/1/2019 IB Activity Statement for Sara Ramada from June 1, 2019 - June 30, 2019. | | |
| 2389 | 6/11/2019 C. Fisher email to R. Choi and Atom Personnel re: "Citron Capital" with attachment. | | |
| 2390 | 6/17/2019 R. Choi email to J. G. Martel re: "Citron Capital". | | |
| 2391 | 6/18/2019 Teri Buhl, "SEC Pump & Dump Case leads to Barry Honig Banned from Penny Stocks" Article. | | |

| | | | |
|---|---|---|---|
| 2392 | 6/20/2019 E. Sartain email to J. Martel and R. Choi re: "Citron - clean amended offering docs". | | |
| 2393 | 6/20/2019 S. Tominaga email to R. Choi re: "Citron Conference Call". | | |
| 2399 | 6/26/2019 FINRA Form ADV for Citron Capital, LLC. | | |
| 2400 | 7/8/2019 R. Choi email to J. G. Martel re: "Disclaimer". | | |
| 2402 | 7/8/2019 J. Martel email to R. Choi re: "Disclaimer". | | |
| 2403 | 7/10/2019 R. Choi email to J. Martel re: "Citron Conference Call." | | |
| 2404 | 7/17/2019 Citron Capital 1H 2019 Investor Letter. | | |
| 2405 | 8/5/2019 R. Choi email to R. Choi re: "atom fee discussion". | | |
| 2406 | 9/23/2019 J. Martel email R. Choi re: "Outstanding Items". | | |
| 2406A | 6/24/2019 Citron Research Report Disclaimers | | |
| 2407 | 10/23/2019 Latham & Watkins LLP to J. Weitz re: "General Electric Company - Harry Markopolos Letter". | | |
| 2407A | 10/08/2019 Mitts report | | |
| 2408 | 11/4/2019 Tianxi Zhou Interactive Brokers Account Statement for Nov 4, 2019 - October 28, 2020 . Act No. U3533168; Palindrome (Ramada) as an advisor. | | |
| 2409 | 11/13/2019 T. Moore email to A. Nathoo and T. Datoo re: "Invoice" | | |
| 2410 | 11/13/2019 A. Nathoo email to T. Datoo re: "RE: Invoice". | | |
| 2411 | 11/15/2019 A. Left email to A. Ramada re: "Re: Real Financials". | | |
| 2412 | 11/19/2019 Citron Research email to C. Block re: "Wayfair Would Have Had to Pull Its IPO in 2019". | | |
| 2413 | 12/10/2019 Citron Research email to james@castalianpartners.com re: "Citron Research Presents Peloton – Investors Peddling Themse". | | |
| 2414 | 12/22/2019 FleetCor - The Beginning of the End; Citron Presentation. | | |
| 2415 | 1/1/2020 IB Statement of Sara Ramada's Trading. January 2020. | | |
| 2416 | 1/3/2020 Citron 2019 Investor Letter. | | |
| 2418 | 1/27/2020 A. Ramada email to A. Left re: "CBU Financials". | | |
| 2420 | MITTS: Petition for Rulemaking (Short and Distort). | | |
| 2421 | Adam Gray submits tip to Citron Research, wants to speak to Left personally on Village Farms. | | |
| 2422 | 3/2/2020 A. Ramada email to X. Zhou re: "MGMT Fee". | | |
| 2423 | 3/11/2020 Discretionary trading Authorization for Palindrome Investment Advisors (Ramada's Investment Firm). | | |
| 2424 | 3/26/2020 A. Left email to L. Lopez re: "Credit acceptance Corp". | | |
| 2425 | 3/30/2020 R. Waller email to J. Weitz re: "Waller Proposal 3.30.20". | | |
| 2426 | 3/30/2020 Waller's proposal in this case. | | |
| 2427 | 4/4/2020 Z. Velasquez email to Atom personnel | | |
| 2428 | 5/20/2020 Terms & Conditions - Fuzzy Panda Research . | | |

| 2429 | 6/13/2020 Muddy Waters Capital LLC, "TAL Education: A Real Business With Fake Financials Part I" Report. | | |
|---|---|---|---|
| 2430 | 9/11/2020 Citron Position Recommendation Form - NKLA. | | |
| 2431 | 9/27/2020 A. Ramada email to A. Left re: "For Your Eyes Only"with attachments | | |
| 2432 | 10/6/2020 A. Ramada email to A. Left re: "Momentus Space Paperwork" with attachments | | |
| 2433 | 11/16/2020 A. Ramada email to A. Left re: "Momentus Space Wiring Deadline / Instructions" | | |
| 2434 | 11/23/2020 adamramada@palindromecap.com email to soon.pho@gmail.com re: "FW: Recent And Upcoming Workflows". | | |
| 2435 | 12/16/2020 R. Choi and S. Puri Chats. | | |
| 2437 | 12/23/2020 DOJ's Indictment for A. Left Interview Transcript. | | |
| 2438 | 12/23/2020 A. Ramada email to A. Left re: "Skillz Mad Money" with attachment. | | |
| 2439 | 1/4/2021 Citron Capital, "2020 Investor Letter" Report. | | |
| 2441 | 1/7/2021 A. Ramada email to X. Zhou re: "Fwd: Proposal on SPAC & DermBiont" | | |
| 2442 | 1/29/2021 Postal Inspector Interview of A. Left. | | |
| 2442_NATIVE | 1/29/2021 Postal Inspector Interview of A. Left. | | |
| 2443 | 1/29/2021 Interview of LEFT by Postal Inspectors. | | |
| 2444 | 3/18/2021 A. Ramada email to X. Zhou re: "Investment Tracking". | | |
| 2445 | 5/6/2021 Hindenburg Research, "PureCycle: The Latest Zero-Revenue ESG SPAC Charade, Sponsored By The Worst Of Wall Street" Article. | | |
| 2446 | 5/19/2021 Citron Position Recommendation Form - FUTU. | | |
| 2447 | 6/28/2021 R. Choi email to R. Choi re: "call with jack martel". | | |
| 2448 | 9/20/2021 CNBC A. Left Halftime Report appearance Video. | | |
| 2448_NATIVE | 9/20/2021 CNBC A. Left Halftime Report appearance Video. | | |
| 2449 | 9/20/2021 - Transcript - Left Halftime Report Appearance re Evergrande | | |
| 2450 | 5/25/2022 U.S. DOJ, "Twitter Agrees with DOJ and FTC to Pay $150 mil Civil Penalty...to Resolve Alleged Data Privacy Violations" Article. | | |
| 2451 | A. Left email to S. Curtin re: "PCAOB". | | |
| 2452 | 2026 Spruce Point Capital Management LLC Legal Disclaimer. | | |
| 2453 | 3/6/2026 Hindenburg Research Legal Disclaimer. | | |
| 2454 | 4/26/2026 Goldman Sachs Global Disclaimers for Electronic Communications. | | |
| 2455 | 9/23/2019 A. Left email to R. Choi re: "Fwd: response". | | |
| 2456 | 10/13/2018 White Diamond Research Invoice for Anson | | |

| | | | |
|---|---|---|---|
| 2458 | 11/17/2018 R. Choi email to Citron re: "Updated Citron Capital Pitch Deck and OM". | | |
| 2460 | 1/3/2020 Choi emails Martel 2019 Investor Letter V3 | | |
| 2461 | 6/10/2019-6/19/2019 Fisher-Martel email chain re: VMA structure and Form ADV review | | |
| 2462 | 4/10/2019 UC BerkeleyLaw - Berkeley Center for Law and Business Video. | | |
| 2462_NATIVE | 4/10/2019 UC BerkeleyLaw - Berkeley Center for Law and Business Video. | | |
| 2463 | 4/10/2019 - Transcript - Berkeley Law: Short-selling debate | | |
| 2464 | 5/10/2019 Yahoo! Finance Yfi PM, "BYND valuation is 'absurd,' says stock's first short" Video. | | |
| 2464_NATIVE | 5/10/2019 Yahoo! Finance Yfi PM, "BYND valuation is 'absurd,' says stock's first short" Video. | | |
| 2465 | 5/10/2019 - Transcript - Yahoo Finance "BYND Valuation Is 'Absurd,' Says Stock's First Short" | | |
| 2466 | 9/18/2020 CNBC, "XL Fleet Going Public" Video. | | |
| 2466_NATIVE | 9/18/2020 CNBC, "XL Fleet Going Public" Video. | | |
| 2467 | 12/23/2020 - Transcript - CNBC - Tod Hynes - XL Fleet Founder on Going Public via SPAC | | |
| 2468 | 12/23/2020 Squawk on the Street, "EV Co. XL Fleet Lists on NYSE Goes Public Through SPAC" Video. | | |
| 2468_NATIVE | 12/23/2020 Squawk on the Street, "EV Co. XL Fleet Lists on NYSE Goes Public Through SPAC" Video. | | |
| 2469 | 9/4/2018 CNBC Fast Money - M. Gorenstein appearance video. | | |
| 2469_NATIVE | 9/4/2018 CNBC Fast Money - M. Gorenstein appearance video. | | |
| 2470 | 9/4/2018 - Gorenstein - Transcript - CNBC Fast Money Appearance | | |
| 2471 | 12/18/2020 Mad Money, "XL Provides Real-time Data Monitoring And Analytics, And Will Expand Its "Electrification-As-A Service" Solution" Article. | | |
| 2471_NATIVE | 12/18/2020 Mad Money, "XL Provides Real-time Data Monitoring And Analytics, And Will Expand Its "Electrification-As-A Service" Solution" Article. | | |
| 2472 | 12/18/2020 - Transcript - Jim Cramer on CNBC Mad Money - XL Fleet Buy Recommendation | | |
| 2473 | 8/30/2018 - Transcript - Left CNBC Fast Money Appearance Re: CRON | | |
| 2474 | 1/26/2018 A. Left CNBC Halftime Report appearance: "Twitter Going to $35" Video. | | |
| 2474_NATIVE | 1/26/2018 A. Left CNBC Halftime Report appearance: "Twitter Going to $35" Video. | | |
| 2475 | 1/26/2018 - Transcript - Left on CNBC "Halftime Report" re: TWTR | | |
| 2476 | 4/26/2026 Citron Research Legal Disclaimer. | | |

| | | | |
|---|---|---|---|
| 2477 | 3/28/2018 Financial Review, "Behind the rise of activist short sellers" article. | | |
| 2478 | 3/22/2019 A. Left and B. Trader Chats. | | |
| 2479 | 1/10/2019 R. Choi email to C. C re: "research report disclaimer". | | |
| 2480 | 11/21/2018 A. Left email to J. Altman re: "response". | | |
| 2481 | 11/20/2018 A. Left and A. Ramada Chats. | | |
| 2482 | 10/18/2018 A. Left and The Raven Chats. | | |
| 2482A | 10/18/2018 A. Left and The Raven Chat Excerpts. | | |
| 2483 | 6/11/19 K. Feshbach email to Andrew Left and Ryan Choi re: "FLT FTC". | | |
| 2483A | 1/16/2018 to 5/17/2019 FTC Consumer Complaints. | | |
| 2484 | Adam Ramada and Andrew Left Telegram chats from July 2019 - February 2021. | | |
| 2485 | Andrew Left text chat group "LOPE" with Ryan Choi and Adam Aramada. | | |
| 2486 | Federal Grand Jury Subpoena to CitronCapital, LLC for documents | | |
| 2487 | Federal Grand Jury Subpoena to CitronCapital, LLC for testimony | | |
| 2488 | Cronos Group Reports 2020 Third Quarter Results | | |
| 2534 | CAIN slide for Cronos Group (2018-08-30): "All Hype – Cannabis." Originally produced by DOJ as DOJ-SPROD-0000041826, with tweet time supplemented. | | |
| 2535 | CAIN slide for IGC Pharma (2018-10-02): "All Hype – Cannabis Bubble." Originally produced by DOJ as DOJ-SPROD-0000041828, with tweet time supplemented. | | |
| 2536 | CAIN slide for Namaste Technologies (2018-09-14): "Total Joke – Illegal Sales." Originally produced by DOJ as DOJ-SPROD-0000041830, with tweet time supplemented. | | |
| 2537 | CAIN slide for Namaste Technologies (2018-10-04): "Fraud Allegations." Originally produced by DOJ as DOJ-SPROD-0000041832, with tweet time supplemented. | | |
| 2538 | CAIN slide for PolarityTE (2018-10-18): "FDA Damning Report." Originally produced by DOJ as DOJ-SPROD-0000041834, with tweet time supplemented. | | |
| 2539 | CAIN slide for Tesla (2018-10-23): "Long – Dominating Categories." Originally produced by DOJ as DOJ-SPROD-0000041836, with tweet time supplemented. | | |
| 2540 | CAIN slide for Nvidia (2018-11-20): "Long – Appealing Risk/Reward." Originally produced by DOJ as DOJ-SPROD-0000041838, with tweet time supplemented. | | |
| 2541 | CAIN slide for Twitter (2018-12-20): "Price Target $20 – Content Moderation." Originally produced by DOJ as DOJ-SPROD-0000041840, with tweet time supplemented. | | |
| 2542 | CAIN slide for Facebook (2018-12-26): "Price Target $160 – Looking Past Rhetoric." Originally produced by DOJ as DOJ-SPROD-0000041842, with tweet time supplemented. | | |

| 2543 | CAIN slide for Roku (2019-01-08): "Story Changed – Uninvestable." Originally produced by DOJ as DOJ-SPROD-0000041844, with tweet time supplemented. | | |
|---|---|---|---|
| 2544 | CAIN slide for Beyond Meat (2019-05-17): "Beyond Stupid." Originally produced by DOJ as DOJ-SPROD-0000041846, with tweet time supplemented. | | |
| 2545 | CAIN slide for Invitae (2019-07-17): "Long – Position Second Half 2019." Originally produced by DOJ as DOJ-SPROD-0000041848, with tweet time supplemented. | | |
| 2546 | CAIN slide for Invitae (2019-07-31): "On Its Way to $100." Originally produced by DOJ as DOJ-SPROD-0000041850, with tweet time supplemented. | | |
| 2547 | CAIN slide for General Electric (2019-08-16): "Markopolos Report – Not Fraud." Originally produced by DOJ as DOJ-SPROD-0000041852, with tweet time supplemented. | | |
| 2548 | CAIN slide for Luckin Coffee (2020-01-31): "Long – Business on Fire." Originally produced by DOJ as DOJ-SPROD-0000041854, with tweet time supplemented. | | |
| 2549 | CAIN slide for Novavax (2020-04-20): "Serial Promiser – Balance Sheet Upside Down." Originally produced by DOJ as DOJ-SPROD-0000041856, with tweet time supplemented. | | |
| 2550 | CAIN slide for American Airlines (2020-06-05): "Back to $10 – Robinhood Traders." Originally produced by DOJ as DOJ-SPROD-0000041858, with tweet time supplemented. | | |
| 2551 | CAIN slide for Palantir (2020-11-27): "Full Casino – Short Exposure." Originally produced by DOJ as DOJ-SPROD-0000041860, with tweet time supplemented. | | |
| 2552 | CAIN slide for XL Fleet (2020-12-23): "Long – Target $60, EaaS." Originally produced by DOJ as DOJ-SPROD-0000041862, with tweet time supplemented. | | |
| 2553 | Chart and position data reflecting Andrew Left's Cronos Group (CRON) stock and options positions on August 30, 2018, alongside a screenshot of his CNBC interview and a Citron Research tweet from that date. | | |
| 2554 | All Charged Tweets – Combined. Compilation of Twitter posts by Citron Research / Andrew Left relating to charged securities, with embedded DOJ production Bates stamps. | | |
| 2555 | Citron Research Published Price Targets: Market Outcomes. Spreadsheet outlining analysis of Citron Research tweets including explicit price targets and corresponding market outcomes. | | |
| 2556 | Minute-level intraday price movement data for the 22 charged statements across 15-minute, 30-minute, and 1-hour windows before and after each tweet, covering 17 charged securities. | | |
| 2557 | Excerpts of 70 messages received by Citron Research between August 2018 and January 2019. | | |
| 2558 | Pre-tweet options and stock position snapshots for the charged statements, with an accompanying classification methodology page. | | |
| 2559 | Pre-tweet options and stock position data for the charged statements in spreadsheet format. -- placeholder | | |

| | | | |
|---|---|---|---|
| 2559_NATIVE | Pre-tweet options and stock position data for the charged statements in spreadsheet format. -- native XLSX | | |
| 2560 | Government expert Cain's event study results (DOJ-SPROD-0000041823–25) reproduced across three tables (positive, negative, and absolute price impact) showing raw, market-adjusted, and industry-adjusted returns for 19 charged statements, supplemented with tweet times in Eastern Time for each event. | | |
| 2561 | Redacted excerpt of Dkt. 211 (Government's Opposition to Motion to Compel Grand Jury Transcripts and Instructions), filed March 17, 2026. | | |
| 2562 | AAL — Compilation of news articles for AAL containing market price targets and analyst ratings. | | |
| 2565 | NVDA — Compilation of news articles for NVDA containing market price targets and analyst ratings. | | |
| 2566 | PLTR — Compilation of news articles for PLTR containing market price targets and analyst ratings. | | |
| 2567 | TSLA — Compilation of news articles for TSLA containing market price targets and analyst ratings. | | |
| 2568 | Combined PDF Demonstrative of Cain's government contracts. | | |
| 2569 | Printout of Cain's 11/10/2020 contract with the Government ($189,700). | | |
| 2570 | Printout of Cain's 1/27/2020 contract with the Government ($98,415). | | |
| 2571 | Printout of Cain's 9/7/2021 contract with the Government ($228,200). | | |
| 2572 | Printout of Cain's 1/5/2024 contract with the Government ($54,400). | | |
| 2573 | Printout of Cain's 8/29/2024 contract with the Government ($248,500). | | |
| 2574 | Printout of Cain's 8/16/2018 contract with the Government ($8,875). | | |
| 2575 | Printout of Cain's 1/21/2022 contract with the Government ($51,135). | | |
| 2576 | Printout of Cain's 1/5/2024 contract with the Government ($170,000). | | |
| 2577 | Printout of Cain's 8/13/2018 contract with the Government ($49,909). | | |
| 2578 | Printout of Cain's 1/31/2024 contract with the Government ($350,000). | | |
| 2579 | Printout of Cain's 5/20/2021 contract with the Government ($70,000). | | |
| 2580 | Spreadsheet table of all of Cain's Government contracts. -- placeholder | | |
| 2580_NATIVE | Spreadsheet table of all of Cain's Government contracts. -- native XLSX | | |
| 2581 | Demonstrative graph of Cain's Government contracts. | | |
| 2582 | PDF Table of all of Cain's Government contracts. | | |

| | | | |
|---|---|---|---|
| 2583 | Demonstrative printout of Cain's 9/7/21 contract with the Government ($228,200). | | |
| 2584 | AAL - Individual chart packet for AAL showing market price/volume against Left's delta-adjusted positions and tweets. And Left's position shown in USD. | | |
| 2585 | BYND - Individual chart packet for BYND showing market price/volume against Left's delta-adjusted positions and tweets. And Left's position shown in USD. | | |
| 2586 | CHGG - Individual chart packet for CHGG showing market price/volume against Left's delta-adjusted positions and tweets. And Left's position shown in USD. | | |
| 2587 | CRON - Individual chart packet for CRON showing market price/volume against Left's delta-adjusted positions and tweets. And Left's position shown in USD. | | |
| 2588 | FB - Individual chart packet for FB showing market price/volume against Left's delta-adjusted positions and tweets. And Left's position shown in USD. | | |
| 2589 | FLT - Individual chart packet for FLT showing market price/volume against Left's delta-adjusted positions and tweets. And Left's position shown in USD. | | |
| 2590 | GE - Individual chart packet for GE showing market price/volume against Left's delta-adjusted positions and tweets. And Left's position shown in USD. | | |
| 2591 | GME - Individual chart packet for GME showing market price/volume against Left's delta-adjusted positions and tweets. And Left's position shown in USD. | | |
| 2592 | GSX - Individual chart packet for GSX showing market price/volume against Left's delta-adjusted positions and tweets. And Left's position shown in USD. | | |
| 2593 | IGC - Individual chart packet for IGC showing market price/volume against Left's delta-adjusted positions and tweets. And Left's position shown in USD. | | |
| 2594 | INGN - Individual chart packet for INGN showing market price/volume against Left's delta-adjusted positions and tweets. And Left's position shown in USD. | | |
| 2595 | LK - Individual chart packet for LK showing market price/volume against Left's delta-adjusted positions and tweets. And Left's position shown in USD. | | |
| 2596 | LOPE - Individual chart packet for LOPE showing market price/volume against Left's delta-adjusted positions and tweets. And Left's position shown in USD. | | |
| 2597 | MCK - Individual chart packet for MCK showing market price/volume against Left's delta-adjusted positions and tweets. And Left's position shown in USD. | | |
| 2598 | NVAX - Individual chart packet for NVAX showing market price/volume against Left's delta-adjusted positions and tweets. And Left's position shown in USD. | | |
| 2599 | NVDA - Individual chart packet for NVDA showing market price/volume against Left's delta-adjusted positions and tweets. And Left's position shown in USD. | | |

| | | | | |
|---|---|---|---|---|
| 2600 | NVTA - Individual chart packet for NVTA showing market price/volume against Left's delta-adjusted positions and tweets. And Left's position shown in USD. | | | |
| 2601 | NXTTF_N - Individual chart packet for NXTTF (N) showing market price/volume against Left's delta-adjusted positions and tweets. And Left's position shown in USD. | | | |
| 2602 | PLTR - Individual chart packet for PLTR showing market price/volume against Left's delta-adjusted positions and tweets. And Left's position shown in USD. | | | |
| 2603 | PTE - Individual chart packet for PTE showing market price/volume against Left's delta-adjusted positions and tweets. And Left's position shown in USD. | | | |
| 2604 | ROKU - Individual chart packet for ROKU showing market price/volume against Left's delta-adjusted positions and tweets. And Left's position shown in USD. | | | |
| 2605 | TLRY - Individual chart packet for TLRY showing market price/volume against Left's delta-adjusted positions and tweets. And Left's position shown in USD. | | | |
| 2606 | TSLA - Individual chart packet for TSLA showing market price/volume against Left's delta-adjusted positions and tweets. And Left's position shown in USD. | | | |
| 2607 | TWTR - Individual chart packet for TWTR showing market price/volume against Left's delta-adjusted positions and tweets. And Left's position shown in USD. | | | |
| 2608 | XL - Individual chart packet for XL showing market price/volume against Left's delta-adjusted positions and tweets. And Left's position shown in USD. | | | |
| 2609 | Hypothetical $1,000-per-tweet investment returns from each charged tweet date through indictment (July 2024), with S&P 500 benchmark. | | | |
| 2610 | Hypothetical $1,000-per-tweet investment returns from each charged tweet date through three years post-tweet, with S&P 500 benchmark. | | | |
| 2611 | Limit order analysis for each charged ticker showing pre-tweet outstanding close-out limit orders and post-tweet executed close-out limit orders as a percentage of total position (delta-adjusted). | | | |
| 2612 | Bar chart showing percentage of position retained versus covered by open close-out limit orders at the time of each charged tweet, by ticker. | | | |
| 2613 | Scatter plot of E*Trade order placement timing relative to the earliest tweet for each charged ticker. | | | |
| 2614 | Left's option trading volume as a percentage of total market option volume on each charged tweet date, by ticker (delta-adjusted, full trading day). | | | |
| 2615 | Left's stock trading volume as a percentage of total market stock volume on each charged tweet date, by ticker (full trading day). | | | |
| 2616 | Left stock trading as a percent of market trading, up to time of tweet, by ticker. | | | |
| 2617 | Summary Chart: Analysis of trading and tweet activity records January 2018 – February 2021 | | | |

| 2618 | Summary Chart: Left Peak Positions as Percent of Free-Float Shares | | |
|---|---|---|---|
| 2625 | Billy Banks Fidelity Statement | | |
| 2626 | 2021.06.02 Atom LP email re: Alpha Presentation | | |
| 2900 | 2024.07.06 Gorenstein Tweet re Left Indictment | | |
| 2912 | 08.20.2018 Citron Research Tweet: "$CVSI misrepresentation by management..." | | |
| 2920 | Adam Gray 2018 Trades | | |
| 2925 | Gorenstein Borrow Rates | | |
| 2926 | Truncated clip of GX 30A for Adam Gray impeachment exhibit. | | |