# Exhibit 21

**contact-citron-reasearch-2019-01-07 (1)**

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| John Blase | Johnblase37@gmail.com | 3402277228 | | Immu $15.60 manipulating data ahead of pdufa. https://www.businesswire.com/news/home/20190104005542/en/Robbins-Arroyo-LLP-Immunomedics-IMMU-Misled-Shareholders | | 688 | 2019-01-06 00:13:00 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 8.0.0; SAMSUNG SM-G955U Build/R16NW) AppleWebKit/537.36 (KHTML, like Gecko) SamsungBrowser/8.2 Chrome/63.0.3239.111 Mobile Safari/537.36 | 107.77.212.191 |
| Matt Hassemn | matthassemn81@gmail.com | | Kershner Trading | Have you guys looked in to PHUN? Lot of the board of Stellar that purchased it came from DRYS. Looks like they are doing a pump on the shares which aren't registered to offer in to. Value is less than $10 and currently trading above $40. | | 687 | 2019-01-04 15:10:06 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/71.0.3578.98 Safari/537.36 | 63.96.220.205 |
| Karel Sarapatka | karel.sarapatka@siriusinvestments.cz | 420736404996 | Sirius Investments SICAV | Dear Sir or Madam,<br>I am writing on behalf of Sirius Investments, an asset manager based in the Czech Republic, regulated by the Czech National Bank. We are seeking and investing in alternative investment managers who are able to consistently deliver superior results unaffected by busts and booms of the general market.<br>I have recently found out, Citron Research/Andrew Left is planning to launch a hedge fund in 2019. I would be delighted to find out more since your strategy, as an activist research investor appears to be a great addition to our portfolio.<br><br>I would very much appreciate if you could contact me on the above email address or my mobile phone.<br><br>Kind regards,<br>Karel Sarapatka.<br>Sirius Investments SICAV | | 686 | 2019-01-04 14:48:27 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/71.0.3578.98 Safari/537.36 | 194.108.3.58 |
| Andrew Paulich | Living40@protonmail.com | 1-403-921-1416 | | Dear Mr. Andrew Left,<br><br>Hey! I emailed you yesterday about big pharma, and psychiatry. I have an amendment to submit, I made a mistake in relaying info (working off memory/by heart). The marketing and advertising campaign to push psychiatric medication was in the 1980's, and not '83 specifically. This was a comment alluding to Nancy Andreasen the then to be Editor in Chief of The American Journal of Psychiatry- a position held for 20 years. Further, her book "A Broken Brain" (1984) is largely responsible for disseminating these falsehoods. The marketing push involved several heads or future heads of either the A.P.A., and/or the American Journal of Psychiatry without scientific data to back their objective. Robert Whitaker speaks on this (you can watch in the link provided yesterday). Sorry for the confusion.<br><br>Kind regards, | | 685 | 2019-01-03 23:10:13 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/71.0.3578.98 Safari/537.36 | 24.64.193.190 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Andrew<br>B.A. History, former Journalism and Copy-Writing student, Languist, action-sports enthusiast, Believer | | | | | | | | | | | |
| Patrick Brown | cpatrickbrownmd@gmail.com | 8325841997 | | I'm new to the investing scene, a slowly burning out MD (I'm only 42), but enough about me. I read with interest your Mallinckrodt Achthar gel article. I'm a pediatric epileptologist and trained at Baylor where Drs. Frost, Hrachovy, Kellaway, and Mizrahi did much early work with high dose ACTH for the infantile spasm population. Back then, the question wasn't whether ACTH worked, it did better than anything else (high dose prednisone, standard anticonvulsants, vigabatrin) but high or low dose-- The stuff works for spasms. The pricing has always been insane but never was prohibitive (some sort of payer magic took place after I prescribed the stuff.) To see a child who was perhaps developing normally suddenly stop talking, crawling, interacting is terrifying to parents and doctors alike. Infantile spasms is such a devastating disease that parents aren't too keen to enroll in trials and would never enroll in a placebo trial simply because TIME to treatment plays such an important factor in treatment response. In almost a decade of treating kids with spasms, ACTH is still my first line treatment for most cases and yes this is likely due to a number of biases (I've used it most and have thus had better results). Seeing a child with spasms return to normal or near normal is one of the best feelings an epilepsy doc can have.<br><br>That's my two cents from a prescriber point of view. I've never been paid by the company...whereas my former group has profited from millions in research money from other compounds. The company sounds like a bunch of rats, however. I'm eager to read more about them and maybe find my first target to short.<br><br>Thanks for providing your analysis to newbie's like me. Let me know if I can help with any further info.<br><br>Patrick | | 684 | 2019-01-03 00:47:17 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/71.0.3578.98 Safari/537.36 | 174.53.173.10 |
| Andrew Paulich | Living40@protonmail.com | 1-403-921-1416 | | Dear Andrew Left,<br><br>I have some info regarding big pharma, and psychiatry that you do not want to dismiss. Fraudulence, falsification of data, corruption, and collusion between these two regarding the "chemical imbalance/mono-amine theory." My research is academic/journalistic, and involves the entire pharmaceutical line of anti-depressants, and anti-psychotics. There is the potentiality of a colossal short here. I am reaching out as a journalistic/PR endeavour in hopes undermining and destabilizing. My journalistic and PR objective moving out is to involve as many on the fringe as possible (as most bureaucratic angles have been exhausted at this point). Please reach out if you are interested in this info for whatever means, I will send it via email. In terms of trading, I have been researching the Forex market a little, and am fascinated with respect to the inclusion or significance of the Fibonacci Sequence. But, given my academic, moral, and ethical paradigms- short-selling is something that I would be very interested in (selectively).<br><br>Anyway man... just wanted to touch base, I hope to hear from you soon! I certainly am no automaton (some sort of attempt | | 683 | 2019-01-02 19:26:52 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/71.0.3578.98 Safari/537.36 | 24.64.193.190 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | at CAPTCHA based humor)! My phone is currently experiencing some difficulties, so email works best.<br><br>Kind regards,<br><br>Andrew<br>B.A. History, former Journalism and Copy-Writing student, Languist, action-sports enthusiast, Believer | | | | | | | | | | | |
| Brock A Malky | icccbam@aol.com | 7247771579 | | Last update WATT: Long WATT short AVGO pair trade as QI "coil tech" is broadly replaced by Watt's RF based technology. Apple's AIRPAD currently integrating(Q2 CC). The delay's of AirPAD Perfectly match up with Watt's delays/breakthroughs. DO the homework on DLG/AVGO/WATT/APPLE to connect the dots. NO financing to bail out short Arb's. "cashflow + before Q2 $28M depleted" | | 682 | 2019-01-02 14:20:29 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 24.154.248.76 |
| Michael Di Rienzo | m.d.r.46@hotmail.com | 5144978719 | | Do you have plans to create a weekly report on penny stocks? There are thousands of unscrupulous scam artists pretending to run companies when in fact they are either charlatans or have no idea what they are doing.<br>You would be doing a great service if investors would be warned about the scamsters | | 681 | 2019-01-01 15:12:30 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 8.0.0; SAMSUNG SM-G930W8 Build/R16NW) AppleWebKit/537.36 (KHTML, like Gecko) SamsungBrowser/8.2 Chrome/63.0.3239.111 Mobile Safari/537.36 | 137.175.172.174 |
| John Blase | Johnblase37@gmail.com | 3402277228 | | Latest thoughts- updates on APHA please!? | | 680 | 2018-12-31 21:22:38 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 8.0.0; SAMSUNG SM-G955U Build/R16NW) AppleWebKit/537.36 (KHTML, like Gecko) SamsungBrowser/8.2 Chrome/63.0.3239.111 Mobile Safari/537.36 | 107.77.212.58 |
| Brock A Malky | icccbam@aol.com | 7247771579 | | WATT: 1 day move from $4.60 to $9.50(and reversal bottom@ $5.20 this a.m.)…………..saw massive naked shorting in an attempt to hold the $9.50 finance arbitrage collar. "there will be no open mkt financing", "co will sell another stake to Diaalog @ extreme premium". CES show notorious for significant WATT visibility. China approval/ high volume product releases pending("robust top tier/tier 1 pipeline"). This is set up as an historic FAILED finance arbitrage similar to WTW $2-$30)...into a known $135M note due. The financing did NOT occur & arb's were crushed. WATT is a CARBON COPY. The move from 4.60 to 9.50 & back to $5.20 set up an exponentially charged squeeze underway now! | | 679 | 2018-12-31 20:06:48 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 24.154.250.230 |
| Jerome Pelletier | jeromepelletier42@gmail.com | | | About Pyxus international, since 35% of the shares are shorted and 60% or so are owned by institutions do you think an epic short squeeze is about to happen? And if not, why dont you | | 678 | 2018-12-29 19:20:58 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 8_1_2 like Mac OS X) | 74.57.225.89 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | provoke it to reach that 65$ target ? Just warning the shorters would create a panic rebuy | | | | | | | | | | AppleWebKit/600.1.4 (KHTML, like Gecko) Version/8.0 Mobile/12B440 Safari/600.1.4 | |
| Brock A Malky | icccbam@aol.com | 7247771579 | | WATT: Broadcom's QI(coil/contacts based) charging is being unseated everywhere(Q2 CC). JP Morgan analyst projected 75c/share eps contribution from Q!. RF based charging cheaper/smaller. Watt's contact based solution superior to QI .Apple "AIRPAD" Failed with QI , being replaced with watt's RF(Q2 cc without mentioning apple). This will be an historic BUSTED finance short. Claims of fraud/lack of power being perpetrated by finance arb's(see Dialog product offerings of watt). Distance charging of 3/5 ft worth billions(not priced in...CES will change this) | | 677 | 2018-12-28 19:19:36 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 24.154.253.197 |
| Brock A Malky | icccbam@aol.com | 7247771579 | | WATT: A massive wave of Finance arbitrage short selling on a false rumor of "imminent financing". IT WILL NOT HAPPEN. Worst case scenario will be a strategic financing by Dialog at substantially higher prices. Q2 cash $28M, $9M /Q burn with high visibility to high volume product rollouts. Watt's royalty biz model drops every $$ to the bottom line($2m revenue=$7M burn) China approval will re-ignite the fact that "watt needs global regulatory approvals due to customer's global product roll-outs"(120 country & counting). Claims of too little/too much power are totally false. Blood BATH! WTW $2 to $30 finance arb trade BUST is underway. CES alone will break the finance collar. 10M+ short with naked sales yesterday. No borrow for real "locates" | | 676 | 2018-12-28 19:11:22 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 24.154.253.197 |
| Paul Taylor | Paulrichardtaylor07@gmail.com | 561 245 0310 | Bridgeport group | Old friend of our friend Grossman rip<br><br>HIIQ<br><br>Best. P | | 675 | 2018-12-28 17:10:16 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 12_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) CriOS/71.0.3578.89 Mobile/15E148 Safari/605.1 | 67.205.209.169 |
| Carlo | jcc@cannellcap.com | 4158358300 | Cannell Capital LLC | Andrew<br><br>Sundry parties have suggested we talk about HIIQ -- a controversial name whose common stock I am long.<br><br>Would you like to enjoy some intercourse over this story? | | 674 | 2018-12-28 17:07:07 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 9; Pixel 3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/71.0.3578.99 Mobile Safari/537.36 | 73.170.248.101 |
| David S | David@sevenplusfinancial.com | 2392335712 | ADP | Former two time national record breaker in Retirement Sales for ADP. I was abrubtly let go once I started to work with the SEC and FINRA regarding certain violations ADP was more than partaking in. It's a very deep complex story that is about to have a very huge light shined on it very soon!<br><br>Given my role at ADP I knew a little more than most Executives etc. Most people don't even understand how ADP derives their revenue. | | 673 | 2018-12-28 04:49:51 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/71.0.3578.98 Safari/537.36 | 76.101.236.133 |
| Brock A Malky | icccbam@aol.com | 7247771579 | watt up $4.06(88%)... $5 calls 35c | Hope u guys didn't fade my call | | 672 | 2018-12-27 17:33:40 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) | 24.154.248.180 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | offer yesterday, $4 today | | | | | | | | | | | AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | |
| Matthew Kane | matt.t.kane@gmail.com | 3122377458 | NIO | FB is your stock of the year with 25% upside and you expect NIO to DOUBLE?<br><br>Come on man... what happened to NIO? | | 671 | 2018-12-27 16:02:24 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/71.0.3578.98 Safari/537.36 | 71.238.209.247 |
| Brock A Malky | icccbam@aol.com | 7247771579 | | Watt : The fcc approval legitimizes the coming 75 products (pipeline) & makes "tier 1 integration(apple) a shoe in. Apple replacing QI with RF | | 670 | 2018-12-27 14:08:25 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 24.154.248.180 |
| Brock A Malky | icccbam@aol.com | 7247771579 | WATT/Dialog/apple/Samsung 2 | This is the first product to hit mkt. It was several months late. Several others in rapid succession:Energous Corporation Announces First Customer Product Approval from FCC<br>Download as PDF<br>December 27, 2018<br>New wirelessly-charged personal sound amplification products from Energous customer, Delight, are certified to sell in the United States<br>SAN JOSE, Calif., Dec. 27, 2018 (GLOBE NEWSWIRE) -- Energous Corporation (NASDAQ: WATT), the developer of WattUp, a revolutionary wireless charging 2.0 technology, today announced the first customer product to receive FCC approval. With this certification, the WattUp-enabled personal sound amplification products (PSAP) from Delight, in partnership with SK Telesys, are now certified to be marketed and sold in the United States.<br>"FCC approval of the Delight PSAP hearing device is a very significant and positive announcement for Energous in that it represents the first WattUp-enabled consumer product moving into full commercial production, with anticipated availability in Q1," said Stephen R. Rizzone, president and CEO of Energous Corporation. "While there have been delays in reaching this point, the customer funnel is robust, and we believe this is the first of many WattUp-enabled consumer electronic products in a number of growing vertical markets that will be going into full production in 2019."<br>Like hearing aids, PSAPs are used by the hearing impaired to assist with hearing loss, but they are available without a prescription and tend to be lower in cost than hearing aids. WattUp's unique wireless charging technology allows users to recharge the Delight PSAP simply by placing it on the included WattUp charging pad, eliminating the difficult and often frustrating process of frequent | | 669 | 2018-12-27 13:27:24 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 24.154.248.180 |
| Demetrios Zacharakis | demzach@hotmail.com | 306941588029 | | Dear Madam/Sir<br><br>My name is Demetrios Zacharakis and I am currently a PhD | | 668 | 2018-12-27 12:22:26 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) | 94.66.221.255 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | student in the Athens University of Business and Economics, in Greece. My research focus is on Financial Statement Fraud and I am currently studying what we can learn by analyzing Short Sellers' published reports (following the path pioneered in academia by Lei Chen's 2016 article in the Journal of Business Finance and Accounting and Ljungqvist and Qian 2016 article in the Review of Financial Studies). Citron Research is one of the major investigative Short Sellers with a long successful record in uncovering accounting irregularities, thus filling an important gap in investor protection worldwide.<br><br>I am writing to you to ask if it is possible to assist my research, by providing me with a compilation of your published reports, with an indication of confirmed frauds/irregularities for each covered case. The aim of my research is to use publicly available reports by Short Sellers in order to further understand how successful Short Sellers sniff-out fraudulent companies. Therefore, I am interested in as many published reports as possible in order to increase my sample, regardless of whether the research of a particular company turned out more than one reports (i.e. following new information revealed by Citron's investigation). However, as already mentioned an indication of whether an accusation ended up as a confirmed (or not) fraudulent case would be also very helpful.<br><br>The reason I am contacting you is that the archive in your website seems to stop in reports published in 2015, while major frauds/irregularities you exposed in previous years, seem not to be easily accessed (i.e. Longtop Financial's exposure in 2011). Alternatively, in case I have missed how the archive works in your web site, I would greatly appreciate if you could provide me with further navigating instructions.<br><br>I would like to inform you that I am continuing my studies while also working in Operational Risk Management of a major Greek Bank, which however, I believe does not interfere or creates a conflict with my research and the abovementioned request. The results of the research will be submitted to my academic advisors and to international academic journals and your invaluable assistance will be fully acknowledged and credited to both my PhD thesis and any published work.<br><br>Please feel free to contact me for any additional information you feel is necessary in order to evaluate my request.<br><br>Thank you in advance for your reply.<br><br>Demetrios Zacharakis | | | | | | | | | | AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | |
| Lynn Aung | aunglynn@gmail.com | 14162203982 | | | | 667 | 2018-12-27 00:32:57 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 8.0.0; SAMSUNG SM-G950W Build/R16NW) AppleWebKit/537.36 (KHTML, like Gecko) SamsungBrowser/8.2 Chrome/63.0.3239.111 Mobile Safari/537.36 | 174.118.38.147 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Marc Yott | Marc.a.yott@gmail.com | 5148696272 | | Shopify (TSE:SHOP) - Potential CASL & PIPEDA Breach<br><br>I'm a Canadian Shopify merchant with a background in Canadian email and privacy security compliance. In early December of 2018, I believe a foreign 3rd party application started spamming my user base. Since this incident, Shopify have yet to address my questions about their 3rd party app eco-system policies and security.<br><br>-I believe they are enabling Canadian & International merchants to break Canadian spam laws.<br>-I believe they are breaking Canadian privacy laws by allowing 3rd party apps to not offer terms or a privacy policy. If they collect Canadian Personally Identifiable Information (PII) it is required by law. Shopify makes them optional, although they highly recommend it.<br>-Lastly, I believe they are profiting from an app eco-system with no checks and balances. Meaning, 3rd parties may or may not be breaking Canadian and/or International laws.<br><br>Regards,<br>MY | | 666 | 2018-12-26 21:36:55 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/71.0.3578.98 Safari/537.36 | 24.204.152.17 |
| Nicole Karlis | nkarlis@salon.com | 8474944975 | Salon.com | Hello,<br>I hope this note finds you well. My name is Nicole and I'm a journalist at Salon. I'm writing about the FAANG stocks crashing and what that means for Silicon Valley in 2019. Is someone available to answer a few of my questions via email before 1pm PST tomorrow?<br><br>Please let me know at your earliest convenience.<br><br>Thank you, | | 665 | 2018-12-26 20:22:13 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/71.0.3578.98 Safari/537.36 | 107.77.211.106 |
| Mae Anderson | manderson@ap.org | | The Associated Press | Hi, I am an AP reporter trying to reach a media contact for a question I have about this report on Twitter (link below). Are the figures in the chart that compares Google, Facebook and Twitter Citron estimates for all of 2018? Please let me know, thanks!<br><br>Mae<br><br>Report I have a question about:<br>https://citronresearch.com/wp-content/uploads/2018/12/Twitter-has-become-the-Harvey-Weinstein-of-Social-Media.pdf<br><br>Mae Anderson<br>AP Technology Writer<br>The Associated Press<br>200 Liberty St.<br>New York, NY 10281<br>manderson@ap.org | | 664 | 2018-12-26 20:09:41 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/71.0.3578.98 Safari/537.36 | 4.28.29.82 |
| Binc | bincCapital@gmail.com | | | Do you know anyone with a Roku player? I have a Roku, and I bought one because I was fed up with ads. Also, to stream my Netflix. I assume most people buying Roku are similar, because more or less that’s what it’s advertised to do. Roku says they do not make money from Netflix, Amazon video, or YouTube which account for most viewership on their platform. Where do you expect the viewing of Roku supported ads to come from? They would have to spend big to get content that people would be willing to watch WITH advertisements. | | 663 | 2018-12-26 17:32:21 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.0 | 97.83.79.72 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Currently, I can pay monthly for a service to watch great content without ads or limitations. I think you may not understand the whole point of a Roku system or where the future of streaming is going. Once advertisers realize no one is watching ad based shows on roku, they will jump ship. Roku may have some people watching their content, but I assume they are for television on 24/7 in a dinner/ gas station somewhere. Just thought I would share my thoughts with you, and would love to hear your response. Best of luck! | | | | | | | | | | Mobile/15E148 Safari/604.1 | |
| Afdaly Sabirin (Daly) | afdaly.sabirin@gmail.com | 4807589775 | | How can I work for you? | | 662 | 2018-12-26 16:56:43 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; WOW64; Trident/7.0; Touch; rv:11.0) like Gecko | 198.176.210.250 |
| DM | dm@dejanmurko.com | | | Hey,<br><br>love your reports. I'm from the eCom industry and we've been researching Shopify lately as we're moving into the niche.<br><br>What you might not know, or missed, is that Shopify launched a Dropshipping guide in 2013 (https://www.shopify.com/blog/7570386-the-ultimate-guide-to-dropshipping) and it really put dropshipping in the mainstream. Dropshippers are people who are buying products on Alibaba and reselling them on their Shopify stores, without ever touching the product. This was a known business before but Shopify made it so popular that the discussions today are if "dropshipping is dead" because there are so many people doing it.<br><br>And it seems like 2013 was the year when it really turned for them: https://seekingalpha.com/article/3524096-shopifys-enormous-growth-trend<br><br>Keep up the good work.<br><br>Regards<br>Dejan | | 661 | 2018-12-26 16:49:47 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/71.0.3578.98 Safari/537.36 | 193.77.90.205 |
| Gilad Vidal | giladv@yahoo.com | | vidalresearch | hi,<br>love your work.<br>don't think it was better to recommend early November maybe to avoid any recommendation you had for long positions? at least until market stop declining..<br><br>thanks,<br>gilad | | 660 | 2018-12-26 11:26:43 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.102 Safari/537.36 | 195.93.234.11 |
| Matthew Kane | matt.t.kane@gmail.com | 3122377458 | NIO | What are you going to do about NIO? Just let it keep dying and shorts attack? Where is the backup to that article? I'm sorry I listened to you | | 659 | 2018-12-24 14:50:06 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/71.0.3578.98 Safari/537.36 | 99.64.177.58 |
| James Caravaggio Damo | fontebomjesus@gmail.com | +55 55997074600 | Damo & Damo | Good morning. My name is James I am an entrepreneur in the north of Rio Grande do Sul and I would like to propose a business. We are owners of large reserves of mineral water and currently we are looking for partners to develop a large pole of manufacture and bottling of beverages like beer, soft | | 658 | 2018-12-24 00:29:04 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 8.0.0; SM-G950F) AppleWebKit/537.36 (KHTML, like | 200.96.85.142 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | drinks , our water is of excellent quality and the region has viable logistics for the main capitals of Southern Brazil, Curitiba, Florianópolis and Porto Alegre, and ports of Rio Grande and Itajaí in Santa Catatina. As water is considered food and has been an option of diversification and market strategy of business of companies remember you. If there is interest in investing in the beverage sector here in Brazil our technical team is available to present the project that has viability very attractive. With respect and admiration.James. | | | | | | | | | | Gecko) Chrome/71.0.3578.99 Mobile Safari/537.36 | |
| Shlomo Pines | shpines@gmail.com | 9176933395 | | Is it possible in any way to get your report earlier to subscribe to your service or by other means? | | 657 | 2018-12-23 00:20:15 | https://citronresearch.com/secure-contact-form/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/71.0.3578.98 Safari/537.36 | 100.38.56.250 |
| James McClung | jamesmcclung1@gmail.com | 318-769-2275 | | I would like to opportunity to speak with Mr Left directly. I will take less than 5 minutes of his time to present him with my information.<br><br>Thanks! | | 656 | 2018-12-21 19:37:01 | https://citronresearch.com/secure-contact-form/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_3 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.0 Mobile/15E148 Safari/604.1 | 173.217.214.45 |
| Matthew Kane | matt.t.kane@gmail.com | 3122377458 | 1986 | What the fuck happened at NIO? | | 655 | 2018-12-21 18:22:10 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/71.0.3578.98 Safari/537.36 | 99.64.177.58 |
| Ron Miller | ron@techcrunch.com | 4135638061 | TechCrunch | Wondering you could respond to this Tweet this morning from Matthew Ingram of the Columbia Journalism Review that you have a stake in bringing down Twitter's stock price:<br><br>https://twitter.com/mathewi/status/1076121398735597574<br><br>Important to note that this analyst is a short seller — in other words, someone who wants the stock to go down | | 654 | 2018-12-21 14:45:32 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_2) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/71.0.3578.98 Safari/537.36 | 73.238.133.0 |
| Stephen Mencik | steve@mencik.com | 4439959823 | | How do you reconcile today's Twitter report with August's report where you said Twitter would hit $52 per share within 52 weeks? I would think that a total change in direction for advice would at least merit a mention in the latest advice that says, things have really changed in 4 months, and the last report is no longer valid. How are we supposed to deal with conflicting reports like this? | | 653 | 2018-12-20 22:03:42 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; WOW64; rv:52.0) Gecko/20100101 Firefox/52.0 | 8.44.100.11 |
| Chase | chase110@aol.com | | | Andrew,<br><br>This time SEC needs to gets its mojo back!<br><br>Chase | | 652 | 2018-12-20 21:43:22 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (X11; CrOS x86_64 10323.67.9) AppleWebKit/537.36 (KHTML, like Gecko) | 69.142.179.202 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Chrome/65.0.3325.209 Safari/537.36 | |
| baruch menache | barucmenash@gmail.com | 7325516058 | Smiling nonstop | I have never heard of you, that is until you had a hand in lowering my portfolio a significant amount due to my faith in twitter. After taking a look at other articles and your aggressive point of view (take everything into account) I am beginning to see your, well placed opinions. I will humbly disagree with you regarding your twitter stance, you see there is very strong backlash of social media; social concerns. But the backlash themselves are formed on the premise of social media ideas of free speech at this level. Thereby, the backlash is in fact producing it's own advertising and determination to discuss these ideas on the sites themselves, having you as well break your new on the very platform of revenue you are shorting. My prediction is as follows, it will be under 30 till the heat wave passes, after it shall hit 50 to 60 billion in market cap, as if I asked a kid on the street how much should twitter worth he would say 50 no 20. A kid would know, we should as well.<br><br>Good day to you! | | 651 | 2018-12-20 20:28:15 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/71.0.3578.98 Safari/537.36 | 100.2.174.138 |
| Andrew Safady | asafady@hap-capital.com | 2123805159 | HAP Capital | Hello,<br>I was wondering if you offer an option to sell your research before you tweet it out and make it public. If so we are very interested in that.<br><br>Thanks,<br><br>Andrew Safady | | 650 | 2018-12-20 15:42:04 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/71.0.3578.98 Safari/537.36 | 38.108.109.250 |
| Jessy Bains | jessy.bains@oath.com | 416 804 5961 | | Hi Andrew,<br>Working on an end of year feature on Canada being such a favourite target for U.S. short sellers.<br>Can you email me a couple of lines about why you Canadian companies are such easy pickings?<br>Do current regulations make it easier? | | 649 | 2018-12-19 14:16:46 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/71.0.3578.80 Safari/537.36 | 184.165.9.44 |
| Bill Peters | william.peters@investors.com | 3104486358 | Investor's Business Daily | Hi Andrew:<br><br>Bill Peters here – I'm a reporter for Investor's Business Daily. I had a few questions on Citron's report on the cannabis industry and Aphria that I was hoping you could help me out with. Those questions are below:<br><br>-Do you have a long position in Aphria?<br><br>-Your report said that Altria's Cronos investment has helped make deals with beverage or tobacco companies standard for the industry. Do you think CPG deals – and whether cannabis companies have them in place – will ultimately separate the winners from the losers in the cannabis industry?<br><br>-You've raised questions about other companies tied in one way or another to Barry Honig and the DeFrancescos. Why spare Aphria?<br><br>-The website Equity Guru and a user on Twitter pointed out a tweet that Citron sent on Dec. 19 last year saying the SEC should pay close attention to your interview on CNBC about | | 648 | 2018-12-18 22:36:08 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.110 Safari/537.36 | 198.200.194.153 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Riot Blockchain. They also pointed out Andy DeFrancesco's reply to that tweet, in which he said he hoped to refresh your memory of an "ask" you made and that he would be happy to share that information with the SEC. Do you have any sense of what the "ask" was that Andy was referring to?<br><br>-Was Citron's tweet advising people to "look past the noise" surrounding Aphria made because you didn't want Andy to share that information, as implied by the people who pointed out DeFrancesco's Twitter reply above?<br><br>Feel free to email or give me a call back if you have the chance. Thanks. | | | | | | | | | | | |
| Richard Blatt | blatco@comcast.net | 312-320-7300 | NA | Andrew,<br><br>Re: FB<br><br>I am a RE guy who buys advertising for my apartment buildings on FB's mobile app. Don't use FB, would never use FB because I am big privacy guy, so my knowledge is limited, but here is what is happening; I am selling rental housing, that is typically a long and deliberate purchasing decision by the buyer (my renter) which doesn't follow the usual & simple process of tracking on-line ad effectiveness. We definitely get responses form the ads. But we also get many "likes" & check-ins to a FB page we NEVER post to or update. We also seem to get crazy numbers of web hits directed from these FB ads but the number who turn into direct contacts is very low relative to the number of who visit our site after clicking the ad (we believe we understand the ratio range of web views to direct customer contacts based on other experience). We try to reference the identities of the "likes" and "check-ins" and we cross reference identifiable people who have clicked on our ad to the list of people who have looked at or rented our apartments. Nothing ever matches. Not once has a person who "liked" or "checked-in" been a resident or been on record as having come to see a unit at our property . Bottom line in IMO; FB is faking a lot of these clicks, likes & check-ins to make it seem as if the advertising is doing better than it is. We still advertise there and will continue to do so as it remains worth the cost, but it seems they are playing some games. The person who places our ads has better stats, and understanding, on these issues than I. He can provide that data if you are interested. We are also willing to run specific experiments if someone gives as a protocol to run tests with. FB is down but there is a lot more market cap to drain out if I am correct. LMK if this is of interest to you. | | 647 | 2018-12-18 20:41:13 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; rv:47.0) Gecko/20100101 Firefox/47.0 | 24.13.240.121 |
| Gurvir Sodhi | sgurvir15@gmail.com | 2265056278 | | hey can get to know about about Golden Leaf Holdings. This company seems to have good products and expanding infrastructure so I would like to know citron's view on Golden Leaf Holdings. if I could get your outlook on this company it would be great thanks | | 646 | 2018-12-18 20:25:17 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_1) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0.1 Safari/605.1.15 | 76.70.100.195 |
| james melstrom | james.melstrom@raymondjames.com | 248-430-1307 | Raymond James | Hi Citron,<br><br>I noticed in you last report regarding the Canadian cannabis sector you left out PYX (I know they are US based, but as your | | 645 | 2018-12-18 19:29:49 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; WOW64; | 170.12.233.250 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | previous report notes, they have Canadian exposure). Do you have any comments with regards to PYX and potential partnership deals with pharma or beverage companies? Why do you think PYX gets few mentions in the investment community?<br><br>thanks in advance,<br>Jim | | | | | | | | | | Trident/7.0; rv:11.0) like Gecko | |
| Matthew Kane | matt.t.kane@gmail.com | 3122377458 | NIO | Short squeeze is primed. Tutes have all the float and shorts sit at 39M shares.<br><br>Need another report from you guys! | | 644 | 2018-12-18 15:25:13 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/71.0.3578.98 Safari/537.36 | 99.64.177.58 |
| Larry Stockton | baidewei@yahoo.com | 2024805198 | | I would do an in-depth look into CBIO - it's a dilution machine with two (most likely) failures of products. Simply burning cash - anything above $1 on this company is over value. | | 643 | 2018-12-18 15:22:07 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/71.0.3578.98 Safari/537.36 | 72.73.18.211 |
| Jennifer Shaw | jennifer.shaw@bbc.co.uk | | BBC (UK) | *CONFIDENTIAL*<br>Dear Citron, I'm a BBC filmmaker currently producing a documentary about network marketing in the UK. I understand there are several companies that Citron has looked at specifically in the past, including NU Skin Enterprises. I'd be interested in organising a research call about the work you've done on this subject previously.<br>Many thanks,<br>Jennifer | | 642 | 2018-12-18 13:26:36 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 | 132.185.160.127 |
| Sorcha Sullivan-Williams | ssullivanwilliams05@googlemail.com | | GS | Hi there,<br><br>I wondered if you have any job vacancies at the moment ? I would be interested to read through any available job descriptions and potentially submit my CV.<br><br>Your line of work is something that I have an interest in and a talent for, I'm known in my current role for my ‘detective work’ and problem solving. I’m a current employee at GS in the asset management division, and have worked there for 3 years. Last week I was promoted to Associate and I’ve been acting as a team lead for 1.5 years, I’m 24. I’m based in london, though have an open mind about location.<br><br>In a nutshell; I studied mathematics at university, I’m  a good communicator and presenter, very logical but able to think abstract to find a solution, solving problems is what makes me tick.<br><br>I would be appreciative of a response to this email, with direction to the best team to contact to discuss vacancies.<br><br>Best regards,<br><br>Sorcha<br>07444238244 | | 641 | 2018-12-17 23:00:40 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 12_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 109.150.231.101 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Matthew Taylor | mtaylor.financial@gmail.com | 5106847233 | Individual | Dear Andrew, loved your October Tesla piece.<br>Any updates to your outlook?<br>How do you see the phase-out of the Federal tax credit affecting demand here in the U.S., is that a material issue or not?<br>Thanks,<br>Matthew | | 640 | 2018-12-17 21:30:47 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_6) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.1 Safari/605.1.15 | 157.131.251.203 |
| Matthew Kane | Matthew@completebodydaily.com | 5012692528 | NIO | NIO is ready for that squeeze. Institutional ownership way up since your post and NIO day was great. Had bad reaction in the market but the shorts piled on the low float. Will you please re-touch on the story as a hot stock for 2019? | | 639 | 2018-12-17 17:59:15 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/71.0.3578.98 Safari/537.36 | 71.238.209.247 |
| Stephen | Almontmedia@gmail.com | | | The Great Pill Spill<br><br>60 Minutes segment on opioids - lawyer Mike Moore won against big tobacco 1994, BP in 2015. Suing all opioid manufacturers and distributors. State of Ohio leading charge - 1 billion pills prescribed in Ohio. Multiple states to join. Moore to build legal and public opinion. He believes suit will bankrupt many of targeted manufactures and distributors. The pill spill.<br><br>Purdue Pharma (private) admitted misleading addiction.<br><br>McKesson (MCK) Distributor under Controlled Substance Act is liable according to Moore.<br><br>9 million pills sent to Kermit WV population 400 people.<br><br>Best,<br>S | | 638 | 2018-12-17 01:04:35 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 7.0; SM-N920T) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.110 Mobile Safari/537.36 | 172.58.168.207 |
| Alex Lezczynski | alexkace@hotmail.com | 7272225626 | | teach me how to be rich like you. I also would like to be a spokeperson for citron group as I am very good looking and because of that I am more appealing to people and I also am a stock trader myself. I am 20 and I made $60,000 in the stock market. | | 637 | 2018-12-14 18:10:10 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.110 Safari/537.36 | 65.35.43.199 |
| Nick Kelly | nkelly3473@gmail.com | 1 250 816 0744 | | These People Are Nuts: Pot Stocks Soar as Pot Prices Plummet<br>by WOLF STREET Reader • Sep 27, 2018 • 47 Comments<br><br>Hi: I published this piece (about 1000 words) on Wolf Street on Sept 27, shortly after (Sept 18) Tilray flirted with $ 300 a share. Since then, the Canadian press (Globe etc) breathlessly reports the incestuous buyouts and investments etc, but resolutely avoids the fundamentals. I discuss some of these in the piece.<br><br>I traveled to Uruguay two years ago to study the pot scene there and can confirm the numbers of the retail price. | | 636 | 2018-12-14 17:34:29 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.110 Safari/537.36 | 24.108.156.10 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Nick Kelly | | | | | | | | | | | |
| Brock A Malky | icccbam@aol.com | 7247771579 | | Watt CEO, Steve Rizzone is well aware of the Damage(Dilution) caused by The Investment banker's(Ladenberg etc) method of "leaking coming offering..allowing heavy short selling that is covered on offering". He's seen his stock, repeatedly crushed within hours of the initial call to banker(see chart ahead of each offering) Stock trades from $11 to $7.50 followed by offering priced at $7. $12 to $7 followed by offering priced $6.95(2015/2016). " never make a call to a banker again" | | 635 | 2018-12-14 17:08:04 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 24.154.249.252 |
| Brock A Malky | icccbam@aol.com | 7247771579 | first llc | WATT: A new video ahead of CES(consumer Electronics show Vegas) From Dialog website as well.......Wireless products featured around 1 minute mark: https://www.dialog-semiconductor.com/ Watt has won innovation awards each yr since 2015(16) @ CES | | 634 | 2018-12-14 16:56:21 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 24.154.249.252 |
| Brock A Malky | icccbam@aol.com | 7247771579 | | Watt: Newly updated Dialog semi Website( shows various potential applications. https://www.dialog-semiconductor.com/wireless-charging | | 633 | 2018-12-14 16:39:51 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 24.154.249.252 |
| Brock A Malky | icccbam@aol.com | 7247771579 | | Behind the scenes : Watt notified by "tier1(apple)" of its movement from "R&D" to product integration of RF technology". CEO Rizzone exercises $2+M of options(generating A significant 2018 tax liability). Places "exploratory calls to INV Banker(s) relating to a potential ATM into a massive rally on Q3 disclosure of the "notification" . Instead, No market reaction given multiple delays & apple rumors over prior 2 yrs. Watt see's no benefit of Tier 1 movement but gets targeted by finance arb's tipped to a coming financing. Given watt's balance sheet, $28M Q3 end/$9m true cash burn/Q), there is no need for a financing unless done at extremely beneficial prices for watt. Also, Watt has guided to "material revenue ramp in current Q". Given Watt's Royalty(asset light) biz model, any revenue drops to the bottom line(significantly reducing quarterly Burn). Aside from Watt's "tier 1 partner movement, watt has an additional 75 "top tier" customers (think high volume sellers in each verticle..power tools/stand alone speakers, computer mouse etc). I have followed Watt since "pre ipo" & have watched the finance arbitrage short position built, down to the minute of hanging up with INV banker. The first was a sell off from $11 to $7 in days, then $25M offering. Along the way, watt rec'd $30M+ of non mkt strategic financing(Dialog) that trapped the arb's. The "fraud claims commenced & have been ongoing since. The original thesis was " never get FCC approval". Watt gapped from $9 to $16 and hit $34 in a week. Then came too little power/too much power will fry cats/babies. Watt's most recent GaaN chip address the "low power claim" while 112+ approvals put the "no approval" thesis to bed. The development delays & loss of credibility are having a huge | | 632 | 2018-12-13 16:51:16 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 24.154.248.238 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | impact on share price(along side unrelenting finance shorts). Watt is now positioned, given long development/integration cycles with laser focused visibility of their projected revenue ramp. Credibility is no longer an issue. Watt can see each products hitting the mkt & historic volume sales of each release. Ex: 5M FitBit's sold with each new iteration(generic example). Margin's are HUGE @ 75%+. Potential catalysts include: Dialog/ Avago take out interest(given QI being replaced by Watt's RF tech), China Approval( also signals the need for "global approvals given customers need given global product roll outs" Q3 CC quote), Small( $10M)Strategic Investment @ huge premium(Dialog's last inv at $18/share...done to burn finance arb's), disclosure of 1 or more high volume product releases or leaks from either "tier 1" as more hands are exposed to the knowledge of relationships. I was a consultant for Watt 2015/2016, showed CEO the correlation/front running of each financing & increasing short interest reported. The ceo is keenly aware of the short finance activity & is looking for payback. He has written off several Inv baking relationships(evidenced by last financing done by Raymond James (real bank). The Ladenberg/Roth's are dead to him. If "tier 1" rolls out Q1/Q2 ,Watt will never tap the capital mkt's again. Without a tier 1 drop, watt will still generate significant revenue that slashes burn, extending their runway to profitability. The "exploratory ATM call" was done out of abundance of caution & was a huge mistake in hindsight. The 8M share short position will NOT be bailed out by an open market financing. Any catalyst will break the "arbitrage collar" & send short sellers into a panic.( as financing thesis losses credibility). This is a "weight watchers/oprah" type of set up . Huge short position coming into a convert debt piece coming due that was blindsided by oprah's $40M strategic investment. WTW went from 3 to 30 on the mechanical covering/momentum. I welcome a call to walk u thru the historic ramp of the finance front run(with each raise). I know u guys have weighed in, on the fringes ,here.... This is a "self fulfilling success" as 50% of float is unhedged short. I urge u to do a deep dive. Look into Dialog, Broadcom(QI contact charging) apple , amzn, Tmobile..they all have patents referencing Watt's patents). Watt also sold off on JP Morgan's call "Broadcom will make $10 on each I phone sale..Aug). The analyst based the call on Qi sales. Much has changed since then. Also, deep dive the "airpad delays/problems of overheating etc"<br>https://www.dialog-semiconductor.com/wireless-charging<br>WattUp® is a revolutionary radio frequency (RF) based charging solution that delivers intelligent, scalable power via radio bands, similar to a Wi-Fi router. WattUp differs from older wireless charging systems in that it delivers power at a distance, to multiple devices - thus resulting in a wire-free experience that saves users from having to plug in their devices. WattUp technology is provided to Dialog under license from Energous Corporation.<br>WattUp is a fully scalable wireless charging technology. It is capable of supporting wire-free charging from Near Field (over a few millimeters), through to Mid Field (2 to 3 feet) and all the way to Far Field up to 15 feet. Ultra-small receivers are achieved through the use of RF-based antennas rather than the more traditional coil-based solutions, expanding wireless charging into wearables, hearables and other small, low-power devices. WattUp also provides greater freedom-of-placement while charging meaning it is less dependent on placing the | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | device under charge in the same plane as the transmitter, further reducing design constraints. | | | | | | | | | | | |
| Aleksandra Mustafaeva | amustafaeva@vendiancapital.com | +44 (0)789 149 7994 | Vendian Capital | Dear Sir/Madam,<br><br>I am writing to you on behalf of Vendian, a Single Family Office located in London.<br><br>We have been researching the short activist would like to know if you operate fund vehicles and if they are open for investment? If so, setting up a further conversation would be very useful.<br><br>Regards,<br><br>Aleksandra<br><br>Vendian Investment Management LLP.<br><br>100 Gloucester Place<br><br>London<br><br>W1U 6HT<br><br>+44 (0)20 7100 3597 Ext. 3 (UK)<br><br>+44 (0)789 149 7994 (Mobile)<br><br>amustafaeva@vendiancapital.com<br><br>Research Team: managers@vendiancapital.com<br><br>This email, including any attachments, is confidential and may be privileged. Please check any attachments for viruses before opening them. If you are not the intended recipient, then any disclosure, copying, distribution or use of this email or any attachment, other than to or by the sender, is prohibited. If you received this email in error, please notify us immediately by returning it to the sender and delete this copy from your system. This email may be produced at the request of regulators or in connection with civil litigation. Vendian accepts no liability for any errors or omissions arising as a result of transmission. Vendian Investment Management LLP is registered in England: OC399710; registered office: 100 Gloucester Place, London, W1U 6HT. Vendian Investment Management LLP is authorised and regulated by the Financial Conduct Authority. | | 631 | 2018-12-12 16:38:30 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.3; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/71.0.3578.80 Safari/537.36 | 195.110.79.238 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brock A Malky | icccbam@aol.com | 7247771579 | | Watt: Also important ot note, the imminent financing rumors originated as follows: Apple notified watt of advancement from R&D to "integration process", Rizzone (CEO) exercised $2M worth of warrants (stock at $12...locked in a huge 2018 tax liability). Rizzone made exploratory calls re $75M shelf and possible future ATM raise....... into his expectation of a huge rally. Watt's Q3 disclosure of Apple's commencement to integration & aggressive declaration of " We are everywhere QI is/was & failed. Note apple's recent QI charging solution & failed/delayed Airpod(QI tech) . Airpad overheating problems due to coil based charging & perfect positioning of each device to the coil recharger. Watt has b<br>rallied on Apple speculation a dozen times over the yrs. The mkt is exhausted / no credibility at this point. Watt has also lost credibility given delayed timelines. The rumors derived from the original exploratory financing inquiries have emboldened the finance arbs(ever present over past several yrs). The ONLY financing that would get done is one into a massive squeeze at much higher prices. Watt had $28M Q3end with a $9M cash burn. They have guided to a material revenue ramp and momentum into 2019. Watt may never have to access cap mkts again. If forced to do a final financing , it would be strategic thru DLG. Do the homework to confirm the incredible WTW type short squeeze set up. Huge short position/tight float/unhedged with failed financing bet. WATT: Article from Dialog's website:<br><br><br><br><br>6<br><br>Design and mindset: wireless charging's two final keys to the mainstream<br>Design obstacles and consumer mindset are still holding up the mainstream adoption of wireless charging<br>By Mark Hopgood, Dialog Semiconductor, and Neeraj Sahejpal, Energous Corporation<br>We live in a world that's both extremely mobile and extremely tethered. Between smartphones, smartwatches, fitness trackers, Bluetooth headphones, hearing aids, and any number of other wearables or hearables, many of us are outfitted from head to toe with a mobile device.<br>But these mobile devices need to be charged and charged frequently. Depending on how often we use them and what we use them for, our devices may even need to be charged multiple times per day. That means that wherever we go, we need to either pack a charger or make sure that there's a charger wherever we end up at any given time.<br>That's what we mean by tethered — our devices are only as mobile as the length of our charging adapters allow. That also makes wireless charging something of a no-brainer. Technology that allows us to recharge our phones, tablets, and other mobile devices anywhere, wire-free — where do we sign up?<br>Wireless charging seems like such an obvious solution to our daily charging frustrations, which raises the question: What is the holdup? What is keeping wireless charging from bursting into the mainstream yesterday? The answer is twofold: one | | 630 | 2018-12-12 14:32:33 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 24.154.255.222 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | practical and one mental.<br>Design roadblocks<br>Let's start with the practical first — the design itself.<br>The design challenges around wireless charging can vary based on the device. For larger devices like phones, those problems stem from issues of efficiency and how the device's (and user's) freedom of movement may impair the wireless charging process. For smaller devices, like hearing aids and hearables, those challenges may involve, for example, the angles at which the devices have to be positioned, which, in turn, makes older, coil-based charging difficult.<br>Yet another challenge is the size of the wireless charging solution itself. After all, the coils for these solutions aren't very small. That adds a new complication to the device's design — how do you make room in such a small device for a relatively big coil?<br>To accommodate wireless charging, engineers have to check off a number of boxes: Is there a freedom of orientation? Is there flexibility? Is the charging mechanism efficient? Do the devices need to be held in a precise position to be charged? That's a lot of plates to keep spinning all at once, but it's a doable challenge.<br><br>One solution that addresses these challenges is the WattUp technology from Energous. It is an RF-based charging solution that works like Wi-Fi.<br>Changing a cultural mindset<br>The biggest obstacle to wireless charging isn't in the design hurdles. Engineers can always figure those out, and they are right now. Rather, the biggest challenge is the user's mindset and providing an answer to the inevitable question: Why should I care about wireless charging?<br>Think of any major technological achievement in the past several decades: the computer, the internet, the cellphone, the smartphone, the iPod. Was the public asking for these things before they became available? For most people, no, if only because it's impossible to know that you want something before you even know that it exists or are able to see it for yourself. The same is true for wireless charging: Most don't even know that they want wireless charging or how they would benefit from it because it's not a concept that much of the public has even thought of before. That's a mindset that needs to change for wireless charging to truly hit the mainstream.<br>A world without chargers<br>Imagine a time when you don't need to bring chargers everywhere with you, just your device.<br>Wireless charging sensors could be installed throughout your home. In your desktop at work. In your conference room's phone. In your local coffee shop or grocery store. In movie theaters and train stations and buses and airports.<br>In other words, any place where you'd expect there to be Wi-Fi could also have wireless charging sensors that can automatically detect your device (if it's in proximity) and charge it remotely.<br>Wireless charging is a win-win scenario for everyone. It's a win for device manufacturers and providers to ensure an uninterrupted flow of user data that they can continue to leverage for better customer experiences. After all, fitness wearable providers don't like it when users have to take their trackers off to charge because that breaks the flow of health data that it should be collecting. But it's also a win for their consumers, who never have to worry about low battery life or | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | where the nearest charger is ever again.<br><br>Learn more about Energous Corporation<br><br>Learn more about Dialog Semiconductor | | | | | | | | | | | |
| Alexander Levin | alex@gpushack.com | | gpuShack | I am the owner and founder of a company that has an online presence on the Shopify platform. My company has done about $9MM in revenue since 2016. In the last few years, I believe I have come across some information regarding Shopify, which led me to believe that its stock price is tremendously overvalued. I plan to open a short position on it soon.<br><br>Take a look at this graph: https://i.imgur.com/wR56p7g.png<br><br>After trading sideways for about a year, Shopify began to experience a tremendous growth in its stock price. I believe something happened in 2016 that caused it, and it wasn't growth in fundamentals. | | 629 | 2018-12-12 13:19:58 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.110 Safari/537.36 | 72.193.48.44 |
| Brock A Malky | icccbam@aol.com | 7247771579 | | WATT: There have been multiple hires from AVGO's wireless engineering team going back 1 yr. Defection or stalking horse? | | 628 | 2018-12-11 20:42:02 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 24.154.251.243 |
| Clanrence | clarencetopher@protonmail.com | | | interested in proof Namaste only had 4200 actual clients as of oct 1 2018? | | 627 | 2018-12-11 20:34:42 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.110 Safari/537.36 | 64.4.80.66 |
| Brock A Malky | icccbam@aol.com | | | The key to isolating the EDGE on Watt is a deep dive into QI's uptake or loss thereof. Focus on QI application limitations/failures & replacements | | 626 | 2018-12-11 20:10:18 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 24.154.251.243 |
| Brock A Malky | icccbam@aol.com | 7247771579 | | Broadcom Actually had a short seller, as a key note speaker, 8 months ago …..calling watt a fraud! Broadcom is now repeatedly losing design wins to Watt. Speculation but Dialog or Broadcom are likely suitors | | 625 | 2018-12-11 20:04:53 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 24.154.251.243 |
| Brock A Malky | icccbam@aol.com | 7247771579 | first llc | this is when the broader sell off in watt commenced. Prior to the Watt q3 call "tier 1 moving from R&D to product intergration" & prior to watt ceo comments "we are every where QI was/is" https://www.cnbc.com/2018/06/05/broadcom-will- | | 624 | 2018-12-11 19:59:36 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.3 | 24.154.251.243 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | generate-10-in-revenue-from-every-new-iphone-jp-morgan-estimates.html | | | | | | | | | | 6 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | |
| Jason Chang | jasonchang7th@gmail.com | | | Does the NFEC stock price rise recently have any justification? it jumped over 300% in the past few weeks (140mil market cap with most recent earnings report showing negative earnings and no RND) | | 623 | 2018-12-11 18:18:33 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/71.0.3578.80 Safari/537.36 | 38.142.24.194 |
| Michael | mlomba610@yahoo.com | 3478524366 | Individual | Wrote to you last week about GRUB skimming commissions from restaurants. No attachment option here; so cut and paste of the response. The commission mentioned below range from $4-5 prior to contacting GRUB. 80K restaurants on platform.<br><br>I have changed your phone order commission structure so going forward it will be a $1 flat fee if the conversation is over 200 seconds. Otherwise you won't be charged. I have also sent the last month of phone orders to my Rcare team who will audit those for you. And I requested that my manager call you to explain further. If you would like to pursue legal action, you can send us a letter accordingly. Both accounts would have to be paused until the legal matter is resolved. Please let me know if you have any further questions. | | 622 | 2018-12-11 14:18:32 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.110 Safari/537.36 | 24.186.81.149 |
| Valerio Molinari | valerio.molinari2@studio.unibo.it | | | Hello. i really love your job, i would like to work with/for you.<br>from here i can't attach a CV or resume , but i admit to have such a huge passion for this working world<br>i'd really appreciate if you'll reply to me<br>thanks<br>Valerio | | 621 | 2018-12-11 13:41:58 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0.2 Safari/605.1.15 | 37.77.101.68 |
| Brock A Malky | icccbam@aol.com | 7247771579 | | https://9to5mac.com/2018/12/09/airpower-patent-privacy-charging-more/ Apple patent application describes AirPower privacy feature, support for different wireless charging standards. Watt's Q3 cc Disclosed "our tier ! partner has moved from R&D to product integration"/ "material revenue ramp in current q(Q4) with momentum into 2019). Add the highly unusual Dialog/apple deal($600M acquired by apple for undisclosed piece of co.(dialog has a 20% strategic stake in Watt at $16/share. Watt is not a binary play. 75 top tier customers rolling thru development process) On spec alone Watt should be multiples higher given royalty/license model(70% margins...co. Guidance CC). Watt's burn $9m/Q. whether they sell 1 or 100M units, cost don't increase. This is the story for 2019. 8M shares short unhedged(zero debt/converts etc) | | 620 | 2018-12-10 13:49:40 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 24.101.168.67 |
| Some Feedback | noemail@no-emailXXXXX.com | 0 | | J2 Global bought Fonebox for $30M AUS including $3M to Jordon Grives to remain with Fonebox. 2 weeks later Grives tells J2 to get lost. Fonebox ran its business on what's called "revenue share" which was exclusive to Fonebox through Vocus. Vocus has been losing money... ASX listed VOC. Fonebox also has a Live Answer business in the very competitive Live Answer space. Right now there is real | | 619 | 2018-12-10 08:25:45 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282. | 168.1.46.41 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | competition from other telco networks offering "revenue share" and much sharper Live Answer pricing which will implode Fonebox's revenues. There is one network that is really out to remove J2 from Australia. $27share price looks unsurprising. | | | | | | | | | | 140 Safari/537.36 Edge/17.17134 | |
| Pal Nguyen | paul.nguyen@ingatecapital.com | 84949089898 | Ingate Capital | Hi, we are one of the leading family office based in Vietnam. We are very interested in your work and would like to learn more our it.<br>Best regards<br><br>Paul Nguyen<br><br>Managing Partner<br>Unit 805, SunWah Tower<br>115 Nguyen Hue Blvd, District 1, HCM City<br>Vietnam<br>Work: (+84) 838 278 001<br>Fax: (+84) 838 278 005 | | 618 | 2018-12-10 06:38:38 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.110 Safari/537.36 | 58.187.169.233 |
| Alex MacDonald | alexmacdonald802@outlook.com | 519-993-2593 | | Twenty percent of Canadians smoke pot. The analysis, laws, and investments are made by the other eighty percent who have no understanding of the product, the customer, or the market. Abject failure is inevitable.<br><br>An ROB article on BC Bud found, “growing cannabis at scale is very difficult”. Industry, government, investors, and Globe writers report shortages. Pot smokers do not. Statscan tells us that 75% of medical users still get their supply from the incumbent market. Good weed is still available from traditional sources. Prices are dropping.<br><br>The only importance of the new law to smokers was convenience but the launch worked like a federal payroll. We lined up at pot stores and found mediocre hemp, high prices, and unreliable supply. Good luck getting market share with the hoopla of opening day squandered and a record of lousy customer service.<br><br>Here’s a little tried approach for getting a read on the viability of the recreational marijuana market. Ask the customers, not Deloitte.<br><br>Send some young researchers to visit as many bong stores as possible. The counter staff in these shops are usually twenty something and are among the best informed recreational pot smokers in the country. Most have tried the legal weed and discovered that it is of mediocre quality at premium price. Investors think they are going to make money on recreational cannabis but know nothing about the product or the customer. These are the customers who can tell you about the comparative products.<br><br><br>Talk to the actual customers whose spending habits will determine the value of these companies? See if you can find even one who will say that they recommend the weed offered by the licensed producers as high quality at a fair price. If they all say that the legal product is not competitive with the unregulated market on either price or quality, what does this do for the stock valuations? | | 617 | 2018-12-09 21:05:51 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; WOW64; rv:63.0) Gecko/20100101 Firefox/63.0 | 142.116.166.194 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Another mystery that inflates marijuana evaluations – why do investors think that the existing industry, with its substantial cost, quality, distribution infrastructure, and customer relations advantages, will not be a factor in the market going forward? If the incumbent industry does not vanish, what does the resulting competition do to commodity price and the stock values related to that price?<br><br>Government has squandered billions on enforcement for decades and the industry has done nothing but grow. The Fraser Institute reported in 2004 that BC marijuana (not including Ontario and Quebec) was as big as softwood lumber. In 2013 UNICEF reported that Canadian 15 – 24 are the heaviest pot smokers in the OECD. And the Globe blathers on about companies gearing up production lest there be a shortage of supply.<br><br>Crop yields are low because they have no experience. They have a packaging shortage. The incumbent industry sells 700 tons per year in baggies. There is a shortage of excise stickers for an industry that has been coming for two years. Quebec proposes raising the legal age for pot to 21, AFTER the market is already open, in a culture where people in bars passed joints to strangers at the next table in 1980.<br><br>Investors will get skinned. The young don't care. They will continue buy from the dealer at the next locker as they have since Grade 9. Organized crime doesn't care. They gave up on pot in the eighties when it became a domestic industry they could not control. A crack down on the black market means flooding an already clogged court system. Jury nullification will haunt the Crown.<br><br>We're watching "The Revenge of Cheech and Chong". The war on marijuana is over. The hippies won. Deal with it.<br><br>Concern has been expressed about there being adequate supply for the new market. The current industry already produces 700 hundred tons per year of better weed at lower prices than the LPs (with enough left over for export). Given the total failure of the existing law to have any impact on the market, there is no reason to accept the apparent belief of government and investors that this industry will disappear Oct 17. Perhaps they think the tooth fairy can accomplish what the police could not.<br><br>Marijuana and the old law<br><br>When considering new regulations to govern the marijuana market, little heed has been paid to the fact that the existing enforcement effort doesn't have the slightest impact on the broad pot smoking public and never has. During the fifty years that I have been a daily marijuana smoker inflation adjusted prices are down by half, quality has improved dramatically, and | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | any high school student in the country can score a joint at lunch. The law's only effect has been to create criminals, pad police budgets, and enrich lawyers.<br><br>In 2013 UNICEF reported that Canadian teens were the heaviest pot smokers in the OECD. The old law has never had an impact on that market. Nothing in the new law changes that. Trying to exclude the biggest consumers guarantees the future of the unregulated market which already enjoys competitive price, quality, distribution system, and customer relation advantages.<br><br>During the sixties, the Canadian pot market was supplied by imports from Latin America (Cannabis sativa). Many tons of bulky product had to be shipped and smuggled across the border. This required the kind of resource available to bikers and mobsters but not hippies.<br><br>Cannabis indica seeds from Afghanistan and Nepal transformed the Canadian market in the 1980s. Plants from the Himalayas were more viable in the Canadian climate than strains from Latin America. Thousands of small Canadian producers forced imports out of the market by producing better pot cheaper. Nobody imports pot anymore. Fifty years later, the "commercial Mexican" of my youth ($25 / oz. in 1968) is no longer available in Canada.<br><br>Marijuana and the new law<br><br>Being allowed to grow grapes does not mean you can make money in the wine market.<br><br>Business loves marijuana. M&A activity abounds. The provinces design different retail models. Producers expand to ensure adequate production. Sun Life adds medical pot to its coverage. Investors drool waiting for hemp's market opening.<br><br>Problem – The cannabis from the LPs is of such consistently dreadful quality that experienced recreational pot smokers laugh at them. Why do they think they can sell us lousy dope when the illegal market already provides premium ganja for less money than the finance ministers want to charge for their crud? How can the legal reefer market thrive when you can get much, much better herb cheaper in the parking lot of any high school than at a legal outlet? Competition will crush margins and prices will fall, so there will be some benefit to the new law. For straight investors – welcome to the PotCom bubble. | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | The government cannot fix price or control the production of marijuana because it cannot restrict new entrants. A 100 plant grow-op producing three twenty-five kilo harvests of top quality weed annually can be set up in a big suburban basement in less than a month for $25,000. The cost of entry to the market is so low that marijuana can't be a regulated oligopoly.<br><br>The new law will have zero impact on the young because they will simply continue to buy from the friend at the next locker who has been their regular dealer since Grade 9. It will have zero impact on organized crime because the bikers gave up on pot in the eighties when the import based marijuana industry they controlled was displaced by thousands of small domestic grow-ops. Organized crime couldn't control the market then for the same reason government can't control the market now - it's too easy to establish a small, commercially viable enterprise. Pot is not organized crime, it's already one of Canada's most successful small business opportunities.<br><br>Marijuana Market Price<br><br>The Finance Ministers think they can sell mediocre LP weed for $10/g. when StatsCan found (through Priceofweed.com) that the current illegal market price for premium BC greenhouse pot is $7.65/g. The growing cost is $1/g.<br><br>The price of pot is like a soufflé. It is kept high by the heat of police risk. That price impact is the only actual consequence of the marijuana law for pot consumers. The existing industry produces 700 tons a year according to the Globe (not counting the export market). Why should they quit unless there is an increase in enforcement budgets to protect investors in regulated pot? Without a massive increase, competition means pot price will fall like a cold soufflé.<br><br>A Globe article on May 15 about Aurora and Medireleaf contains the most important passage in the last year's reporting on the marijuana business.<br><br>"And that's because their business models are about to change: they will sell more product for much less per gram than they do today." (emphasis added)<br><br>The part about price is both correct and at radical variance with all reporting on the matter thus far. Pricing pressure in the real world has started to hit the business press. What will be the impact on stock valuations? | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Quality and the bubble<br><br>Price is the least of the LP's worries. To an experienced recreational pot smoker, the weed they offer is appalling.<br><br>The LPs are selling the cannabis equivalent of Niagara jug wine for ice wine prices. The unregulated market is offering premium pot at 75% of the cost of the garbage the LPs sell. The Canadian pot market has been dominated for decades by the cannabis equivalent of good French wine. Why would already satisfied consumers pay elite prices for lousy weed?<br><br>In the nineties technologists were flocking to the new Internet creating new applications and opportunities. Wall Street investors, who knew as much about technology as the LP investors know about pot, created the DotCom bubble. The PotCom bubble is the same thing. LP quality is dreadful for the same reason a teetotaler can make jug wine but not premium wine. Investors who read spreadsheets and turn to Deloitte for insight about the marijuana market, but don't smoke pot, don't understand the product, the customer, or the market are going to get skinned and it couldn't happen to a more deserving gang of parasites.<br><br>Exports markets for LP weed<br><br>LP ambitions about exports involve fantasies of an intensity more commonly associated with LSD than THC. They are telling investors that they can export coals to Newcastle.<br><br>Europe is so far ahead of Canada that Amsterdam hosts the "Cannabis Cup" competition among commercial growers (Canada won once). What daft assumption allows LPs to think Europe will pay even the shipping costs for a product only useful as compost? Trying to sell LP pot in Jamaica will get you shot. Table officers should go for a sales trip to Kingston immediately.<br><br>Edibles and Drinkables<br><br>The risks that the new law will increase the number of people driving impaired after smoking is over stated. Driving impaired is never good, but one of the advantages of the complete ineffectiveness of the old law is that everybody that wants to smoke and drive is already doing so. The new law won't change that.<br><br>Edibles and drinkables – that's another matter entirely. Novices may not know that cooking with cannabis can dramatically increase its potency. Eating THC takes at least 30 | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | minutes before there is an impact. It's easy for rookies to knock back a couple THC infused brewskies and several powerful brownies before feeling anything. Then you pass out. The nap is a waste of a good buzz, but can't hurt you – unless you take it behind the wheel of a car. This is where the driving problem will develop.<br><br>Marijuana is not a new industry in Canada<br><br>The law is not creating a new industry. It is attempting a hostile take-over of an existing industry. BC marijuana (not counting Ontario and Quebec) may be as big as softwood lumber according to a 2004 Fraser Institute report. BC marijuana dwarfs the combined economic impact of BC wine and fruit. The government is offering no compensation to investors in the existing production and distribution infrastructure and does not appear to grasp the massive cost, quality, and goodwill advantages of the incumbent industry.<br><br>Grow-op knowledge and technology has improved so much that hundreds of tons of the best marijuana in the world are grown every year in Canada illegally. Canada is an exporter of pot to the U.S. market, although the gravy days are over as legalization in western states erodes the extravagant prices once commanded by Canadian marijuana's excellent quality.<br><br>LPs and free markets<br><br>Unless the licensed producers can improve the quality of their product dramatically, they have no chance of being a factor in the recreational market even if they cut price to current market levels. If the LPs can both improve quality and cut price (bye-bye margins and stock values) there will be a price war with the incumbent industry that the LPs can't hope to win while meeting their regulatory burdens and profit targets.<br><br>For life long pot smokers, the realization that the government's and investors' weed dreams are doomed by the weight of regulation takes hilarious irony to magic levels.<br><br>A 100 plant grow-op can produce three, twenty-five kilo harvests per year (according to Fraser - https://www.fraserinstitute.org/sites/default/files/MarijuanaGrowthinBC.pdf<br>PUBLIC POLICY SOURCES - Fraser Institute<br>www.fraserinstitute.org<br>Public Policy Sources is published periodically throughout the year by The Fraser Institute, Vancouver, B.C., Canada. The Fraser Institute is an independent Canadian economic and social research and educational organi-zation. It has as its objective the redirection of public attention to the role of competitive markets in pro-<br>). At $2,500/kilo (forty percent of today's prices), a competent 'bro 'n' 'lady shop will net more than $100,000. That's a viable | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | small business. A 700 ton annual Canadian market will support over 8,000 such operations. After 100 plants when production costs get into the $1/g. range, there are no further economies of scale. As with fine wine, expertise is much more important than scale for success.<br><br>Existing unlicensed growers can cut prices well below what LPs can match and use the well established, unregulated distribution system to serve the largest part of the market, the young, who have no reason to start obeying a law teens have been ignoring for decades. The new LPs will not be able to compete with the established industry which has no reason to surrender market share in a massive, lucrative business even if margins shrink a bit.<br><br>The future of medical marijuana<br><br>Medical marijuana started as a ruse to evade a senseless law. Over time the anecdotal folk medicine stories – appetite stimulation, nausea relief, epilepsy control, sleep aid – accumulated. The hope of medical cannabis investors is not folk medicine but rather the potential to compete with Big Pharma for the anxiety market. Skip the Prozac, Valium, or Xanax – smoke a joint.<br><br>The medical market (meaning access to health insurance plans) will take years of testing to be viable. The recreational market is a fait accomplis.<br><br>The war on marijuana is over. The hippies won. Deal with it.<br>Marijuana - Waiting for the law<br><br>A Globe editorial said the recreational smoker just "has to wait" (March 13 2017). Why should we kneel to an absurd and ineffective law while those that gave us OxyContin whine about safety and conspire to take the money? Dream on. How will the overburdened criminal justice system cope as a flood of new demands for a jury trial swamp the courts?<br><br>In a just world, they would simply admit that the marijuana laws were an idiotic mistake in the first place. The problem demonstrated by the residential schools financial settlement, is that when government admits that people were grievously harmed by its own nitwit policies, the thousands who suffered from that daft mistake will demand compensation. Now the gay community is following the aboriginals into court for redress of gross injustice.<br><br>The law ruined tens of thousands of lives and did much more damage than the drugs. Compensation for that damage is required. | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason Chiu | jason@adaptram.com | 4169902828 | Aurora Cannabis | I believe Aurora Cannabis has overstated their gains on investment by approx +$150m which hid their operating losses over the most recent two reports. Insiders have sold significant chunks of their shares and a whole host of other bad actors in the space lead me to believe something bad is brewing under the surface...<br><br>I detail the accounting fraud here:<br><br>https://medium.com/@cruciblecapital/aurora-cannabis-accounting-tom-foolery-4df8f1c64666 | | 616 | 2018-12-09 20:44:42 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.110 Safari/537.36 | 198.84.200.215 |
| clayton mccann | mccanc5@mcmaster.ca | | McMaster University | Your twitter feed items, do they constitute "reports" in your estimation? I'm asking in regard to the 7 Dec. Cronos & Aphria tweet. | | 615 | 2018-12-09 20:24:20 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_1) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0.1 Safari/605.1.15 | 70.54.54.216 |
| John | john@hotmail.com | 7777777777 | | At What Point Is SHIFTY LEFTY Selective Disclosure Complete Fraud? | | 614 | 2018-12-09 17:12:38 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.110 Safari/537.36 | 96.20.200.73 |
| Dennis Shepard | dennisshepard998@yahoo.ca | | | You should look into Cronos Group TSX-CRON. My son found two seeds in a 3.5 gram bottle of Cove-Reflect cannabis purchased last week from the NSLC in Lower Sackville Nova, Scotia Canada. These seeds may not even be legal for individuals to possess.<br><br>Seeded cannabis in a cloned population of plants is due to hemiphidtes caused by enviromental stress in the grow room.<br><br>I have not been able to find any reports of seeded cannabis on the internet. I have emailed the company my findings. If the problem is widespread it could lead to a product recall which would cause downward presure on the stock price.<br><br>I will attempt to purchase the same product lot and video the unwrapping. If seeds are found I will post the video on social media as proof.<br>Keep up the good work,<br>Dennnis Shepard | | 613 | 2018-12-09 17:12:00 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_11_6) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.1.2 Safari/605.1.15 | 24.222.134.227 |
| steven henninger | stevenhenninger@gmail.com | 9545494335 | | Aphria , I like to thank you for your opinion on aphria I own quit a bit and was hurt badly . if u have anything positive go for it if it is the truth. | | 612 | 2018-12-08 21:52:27 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 6.0; LGMS631 Build/MRA58K) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/67.0.3396.87 Mobile Safari/537.36 | 172.58.14.194 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ML | mlomba610@yahoo.com | 3478524366 | Independent | Should take a look at GRUB. They're collecting commissions from restaurants on what they call "phone orders". In most instances, they're not actual orders. When an individual searches for a restaurants number, they may get the restaurants direct line, or they may get the grubhub call center number, which is automatically redirected to the restaurant. In the latter case, Grubhub records the call, and has an algorithm that charges the restaurant a commission if the call is over a certain length of time; irrespective of whether an order is placed. I have several restaurants on the service, and just recently noticed this. I have emails from grubhub which confirm that they do not have the resources to audit each call to determine if it's an order that would warrant a commission. They've put the burden on the restaurant to go through the calls, and contact their help desk to have the commissions reversed. My restaurants were being billed $4-$5 per call, about 30 times per month. I raised the issue to grubhub and they offered to audit the last month only, and would charge us just a $1 commission on these calls going forward (again, these are not orders; it could be anyone calling so long as the call exceeds a certain duration). My 3 businesses on the platform incurred $100-150 in monthly charges from this. We're midsized fast casual concepts in Manhattan. Grubhub has 80k restaurants on their platform (their data). If they're scalping a quarter of what I've incurred each month, that's 24M per year. Conservative assumption, and ~15% of LTM EBITDA. that ignores any potential fallout from a class action suit, if enough light shines upon this; as well as reputations risk. Closer examination of the business would also bring to light that their credit card procsssing fees are 50% in excess of market rates. That's just the shady stuff. Competitive threats are also abundant.<br><br>I've got plenty of data I'd be willing to share if there was interest. Most bulls are generally unaware of how the model works and just how broken it is. You really get analysis of the business from the restaurants perspective, which is where GRUB makes its money. | | 611 | 2018-12-08 06:50:56 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 12_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 24.186.81.149 |
| Johanna trelles | johannatrelles@yahoo.com | 7759975313 | Housewife | I am hoping and praying that my stocks go up.<br>I think one tweet/round of your pr can make any stock go through the roof.<br>Will you Please help/pray that my stocks go up?<br>acrx $7.50, txmd $7.50, cprx $7.50, Gsv $4.00, cldx $2.00.<br>When I bought them, they sounded good from all the press, but the market is a fickle bitch. After my sell limit orders are filled and I get my money out of these shysters, I'm just going to buy and sell whatever you talk about. | | 610 | 2018-12-06 18:00:15 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPad; CPU OS 12_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 104.53.214.100 |
| Brock A Malky | icccbam@aol.com | 7247771579 | WATT/Dialog/apple/Samsung | https://twitter.com/AirFuelAlliance/status/1070645287792840704?ref_src=twsrc%5Etfw%7Ctwcamp%5Eembeddedtimeline%7Ctwterm%5Eprofile%3AAirFuelAlliance%7Ctwcon%5Etimelinechrome&ref_url=https%3A%2F%2Fwww.airfuel.org%2Fmembers%2Fhuawei%2F<br>https://www.androidauthority.com/energous-first-wattup-product-828911/<br>https://www.wirelesschargingnews.com/apple-airpods-with-wireless-charging-case-coming-soon | | 609 | 2018-12-06 14:29:51 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 24.154.240.131 |
| Sylvia Pfeifer | sylvia.pfeifer@ft.com | 44 207 873 4484 | FT | Hello - I am a reporter at the FT writing an article on Babcock, a company in London, that has been the target of a critical | | 608 | 2018-12-06 10:09:08 | https://citronresearch.com/c | | | | | | Mozilla/5.0 (Windows NT 10.0; | 82.136.1.214 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | research note, Boatman Capital. I am trying to get some external commentary for the piece in the context of other companies that have been targeted in the past by research such as by Gotham City.<br>I wondered whether Andrew Left might spare me some time for a quick chat?<br>Thank you.<br>Sylvia Pfeifer | | | | ontact-us/ | | | | | | Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/71.0.3578.80 Safari/537.36 | |
| Philip Haines | p.haines@proma.com | | Proma | Please read this on Canada Goose, very overvalued https://seekingalpha.com/article/4225414-canada-goose-short-golden-goose-far-expensive | | 607 | 2018-12-05 11:26:36 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.119 Safari/537.36 | 85.125.180.164 |
| Nicholas Dafnis | dafnisnick31@gmail.com | 6108027448 | | I have alot of information about j2 global if you guys are interested feel free to reach out. | | 606 | 2018-12-05 09:50:44 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 7.1.1; SM-N950U) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.110 Mobile Safari/537.36 | 174.201.30.207 |
| Gregg Davis | Husmann1@mac.com | 3152543687 | NA | Why hasn't ABBV gone down to $60.00? | | 605 | 2018-12-04 20:02:34 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPad; CPU OS 12_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 108.183.216.14 |
| Gregg Davis | Husmann1@mac.com | 3152543687 | Reader of Seeking Alpha | On what basis do you put a price target of $65.00 on VEEV. How big is your short position to make such an outrageous claim. You will probably not even answer my question. | | 604 | 2018-12-04 19:58:32 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPad; CPU OS 12_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 108.183.216.14 |
| Brock A Malky | icccbam@aol.com | 7247771579 | first llc | Watt: 2 more patents granted for their wireless RF technology, SAMSUNG filed the patent referencing watt's tech. Watt has publically disclosed 2 "tier 1 telco partners" One has been well established as apple. Samsung likely replacing QI charging with watt's RF tech given it scales to 15ft distance recharging. Watt q3 CC "we are everywhere QI has been & are replacing "CEO VERY crowded 6M reported /8M total finance arbitrage short. | | 603 | 2018-12-04 13:18:37 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 24.154.245.245 |
| Jesse Tebb | Jessetebb@gmail.com | 780-298-5564 | Lone wolf | I am working with a group of researchers using behavioral finance to uncover accounting fraud in the stock market.<br><br>With our research methods we identified a public company that your institution might be interested in. This company is Equinix, ticker $eqix. We believe this company targeted the trading | | 602 | 2018-12-04 05:15:10 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPad; CPU OS 12_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) | 97.79.28.99 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | algorithms and then fit their accounting to match what the trading desk was looking to buy.<br><br>The company started doing this in 2009 and if you check the accounting you will find proof of this. What you are looking for is categories on the income statement as a percentage of the total.<br><br>For example:<br>Three months ended June 30 2018<br>210,489÷1,261,943=0.1667975494931229065<br>16.67975494931 %<br>G&A /revenues<br><br>The "readers digest" version of the idea is this:<br><br>Pre 2009 the company ran clean accounting numbers but during the 2008 financial crisis the writing was on the wall. If they didn't get money they were going to go broke.<br><br>2009 with the help an employee who had knowledge of computer trading and computer trading metrics, management starting cooking the books to exactly what the computers wanted to buy. Making sure to make the metrics good, but not over the top. Effectively "moneyballing" the stats.<br><br>I believe that the CEO Steve Smith started causing problems and had to go. So they formulated a payoff for him and began to prep the exit.<br><br>The proof is in the accounting, pre 2009 the numbers were what you would expect random, with standard deviations. Post 2009 the numbers become "Bernie Madoff-esque" aka too good to be true. Standard deviations become smaller or none at all, yet they claim 62 quarters of revenue growth.<br><br>For a company with C level sales people, competing against Amazon, SalesForce, Microsoft.....not happening. Their handling of the CEO departure was more than amateur. I spoke to current and former staff about the company culture, it's not good. Fake twitter accounts pumping the CEO hire, fake employee reviews on Glassdoor.com. Suspect share transactions. Then when looking into were the CEO landed after equinix I found more questionable people, and questionable businesses.<br><br>From top to bottom this company is problematic, the accounting shows exactly what they were up to.<br><br>If you would like more explanation I am happy to provide this over the phone. We have received interest back from two of the big short sellers. Also The Wall Street Journal had a call with us this morning. It was our second with them in as many weeks.<br><br>All the best.<br><br>Jesse<br>780-298-5564 | | | | | | | | | | CriOS/70.0.3538.75 Mobile/15E148 Safari/605.1 | |
| Brock A Malky | icccbam@aol.com | 7247771579 | first llc | WATT/Achtar.....Don't forget IMMY's Competing drug & fraction of price.... I submitted & U mentioned in a prior write up | | 601 | 2018-12-03 14:30:19 | https://citronresearch.com/c | | | | | | Mozilla/5.0 (Windows NT 10.0; | 24.154.254.216 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ontact-us/ | | | | | | Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | |
| Brock A Malky | icccbam@aol.com | 7247771579 | first llc | Martin Cooper Inventor of Motorola phone on Board of WATT....It goes on and on | | 600 | 2018-12-03 14:28:36 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 24.154.254.216 |
| Brock A Malky | icccbam@aol.com | 7247771579 | first llc | Apple may release AirPods with wireless charging in early 2019<br>There's no mention of AirPower coming at the same time, though.<br><br>Jon Fingas, @jonfingas<br>13h ago in AV<br>17<br>Comments<br>381<br>Shares<br><br><br><br><br><br><br>AP Photo/Marcio Jose Sanchez<br>When Apple effectively scrubbed all mention of its AirPower wireless charging mat when it didn't show up a year after its unveiling, that raised a question: would the wireless charging case for AirPods meet a similar fate? Not necessarily. Historically accurate analyst Ming-Chi Kuo has claimed that AirPods with wireless charging support should arrive in the first quarter of 2019. He also suggested that there would be more changes than you might expect. They'd update to a newer Bluetooth spec (presumably Bluetooth 5.0), possibly a new W-series chip, and would include design changes like a more heat-resistant hinge.<br>The hinge and new internal components will be more expensive to make, Kuo said, although he didn't say if that would raise the prices. Notably, he also didn't mention the AirPower mat that was originally meant to launch in tandem with the new AirPods. This doesn't rule out its debut, but the technical issues that have plagued AirPower could have the upgraded AirPods launching by themselves.<br>You might have to wait for a more substantial AirPod update, too. Kuo said there was an "all-new design" coming, but not until early 2020. He didn't offer clues. Past rumors have pointed to Apple working on water-resistant AirPods that would launch in 2019 at the earliest, but it's not certain if that's what Kuo is referencing. Whatever happens, you might have to live with Apple's existing audio candy canes for a while longer.<br>Watt's technology is the only wireless product in existance with | | 599 | 2018-12-03 14:17:22 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 24.154.254.216 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | small form factor for tiny devices (hearing aids etc). Watt has FCC & 112+ additional approvals(awaiting China) Tier 1 has been instrumental in global approvals(watt cc's). G20 trade war pause puts china approval to imminent status). Small gestures(like regulatory approvals for apple). This should drive home the "global approvals necessary, given customer's global roll outs(75 high volume top tier customers integrating watt's tech) @ tier 1 customers also disclosed(apple & likely SAmsung replacing current QI tech to join the watt ecosystem to distance charging capabilities. Do the homework & u will see a massively crowded broken finance related short(trapped) and ever changing thesis as each claim is extinguished) | | | | | | | | | | | |
| Brock A Malky | icccbam@aol.com | 7247771579 | first llc | APPLE WATT WIRELESS AirPods Watt Ceon Q3 cc " our tier 1(apple) has moved from R&D to intergaration of our tech into product: Apple may release AirPods with wireless charging in early 2019<br>There's no mention of AirPower coming at the same time, though.<br><br>Jon Fingas, @jonfingas<br>12h ago in AV<br>16<br>Comments<br>381<br>Shares<br><br><br><br><br><br><br><br><br>Sponsored Links by Taboola<br><br><br>15 Popular Gadgets Likely To Sell Out This Holiday<br>Happening Today<br><br><br>8 Cars So Cool It's Hard to Believe They Cost Under $20k<br>Auto Enthusiast \| Search Ads<br><br><br>These New SUVs May Make You Want to Trade Yours in Today - See For Yourself!<br>Yahoo Search<br><br><br><br>AP Photo/Marcio Jose Sanchez<br>When Apple effectively scrubbed all mention of its AirPower wireless charging mat when it didn't show up a year after its unveiling, that raised a question: would the wireless charging case for AirPods meet a similar fate? Not necessarily. Historically accurate analyst Ming-Chi Kuo has claimed that AirPods with wireless charging support should arrive in the first quarter of 2019. He also suggested that there would be more changes than you might expect. They'd update to a newer Bluetooth spec (presumably Bluetooth 5.0), possibly a new W-series chip, and would include design changes like a more | | 598 | 2018-12-03 13:09:17 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 24.154.254.216 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | heat-resistant hinge.<br>The hinge and new internal components will be more expensive to make, Kuo said, although he didn't say if that would raise the prices. Notably, he also didn't mention the AirPower mat that was originally meant to launch in tandem with the new AirPods. This doesn't rule out its debut, but the technical issues that have plagued AirPower could have the upgraded AirPods launching by themselves.<br>You might have to wait for a more substantial AirPod update, too. Kuo said there was an "all-new design" coming, but not until early 2020. He didn't offer clues. Past rumors have pointed to Apple working on water-resistant AirPods that would launch in 2019 at the earliest, but it's not certain if that's what Kuo is referencing. Whatever happens, you might have to live with Apple's existing audio candy canes for a while longer.<br>https://www.engadget.com/2018/12/02/apple-airpods-wireless-charging-early-2019/ Energous Corporation Announces New DA2223 Receiver IC Designed for Small Electronic Devices<br>Download as PDF<br>November 27, 2018<br>Smallest IC in the Energous portfolio increases the available market for wireless charging by providing Energous WattUp® to smaller form factor devices<br>SAN JOSE, Calif., Nov. 27, 2018 (GLOBE NEWSWIRE) -- Energous Corporation (NASDAQ: WATT), the developer of WattUp, a revolutionary wireless charging 2.0 technology, today announced the availability of its DA2223 receiver chip, which is the latest addition to its family of integrated circuits (ICs). At just 1.7mm x 1.4mm and less than 0.5mm thin, the DA2223 4-port RF-to-DC wireless power chip is the smallest RF rectifier IC in the Energous technology portfolio.<br><br>New DA2223 Receiver IC<br><br>Depending on the device power level, a complete WattUp wireless power receiver can be realized using a single DA2223 IC coupled with a matching circuit made from two standard discrete components and a tiny 2mm x 3mm antenna, which itself can be formed using simple printed circuit board tracking. Such a small form factor makes it ideal for use in small electronic devices where a coil-based wireless charging system is not practical.<br>“At just 1.7mm x 1.4mm in size, the DA2223 was designed for very small form factor applications like True-Wireless Stereo earbuds, hearing aids and wearables, which we expect to be a large part of our revenue ramp from 2019,” said Stephen R. Rizzone, president and CEO of Energous Corporation. “Partnered with Dialog Semiconductor, we continue to innovate turnkey solutions that increase our competitive separation from older, first generation coil-based solutions. Energous and Dialog are leading the advancement of next generation wireless power technology and paving the way for the global build out of the wireless charging 2.0 ecosystem.”<br>Energous’ new DA2223 receiver IC:<br>Features four RF-to-DC rectifiers, allowing the connection of up to four antennas for optimal freedom-of-placement while charging, or the pairing of rectifier paths for increased power<br>Supports dual frequencies (915 MHz or 5.8 GHz)<br>Leverages the 12-pin WLCSP (Wafer Level Chip Scale | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Package), which offers customers flexibility in integration; max dimensions: 1.69 mm x 1.39 mm x 0.485 mm, 0.4 mm pitch<br>Complements the Energous portfolio of IC solutions, including the fully integrated WattUp power transmitter IC (DA4100) and the wireless power RF-to-DC receiver IC (DA2210)<br>“DA2223 expands the existing portfolio of WattUp wireless charging ICs, providing a comprehensive chipset for customers to innovate with,” said Mark Tyndall, senior vice president corporate development and strategy, and general manager, Emerging Products Business Group, at Dialog Semiconductor. “The WattUp chipset is custom-built and cost-optimized for both at-contact and over-the-air RF-based wireless charging, and with the addition of this latest receiver IC, we are able to broaden the market reach into even smaller products.”<br>To learn more about Energous, please visit Energous.com or follow the company on Twitter, Facebook, Instagram and LinkedIn.<br>About Energous Corporation<br>Energous Corporation (NASDAQ: WATT) is leading the next generation of wireless charging – wireless charging 2.0 – with its award-winning WattUp® technology, which supports fast, efficient contact-based charging, as well as charging over-the-air. WattUp is a scalable, RF-based wireless charging technology that offers substantial improvements in contact-based charging efficiency, foreign object detection, orientation freedom and thermal performance compared to older, coil-based charging technologies. The technology can be designed into many different sized electronic devices for the home and office, as well as the medical, industrial, retail and automotive industries, and it ensures interoperability across products. As a systems solutions company, Energous develops silicon-based wireless power transfer (WPT) technologies and customizable reference designs. These include innovative silicon chips, antennas and software, for a large variety of applications, such as smartphones, fitness trackers, hearables, medical sensors and more. Energous received the world’s first FCC Part 18 certification for at-a-distance wireless charging, and the company has more than 180 awarded patents/allowed applications for its WattUp wireless charging technology to-date. For more information, please visit Energous.com.<br>Safe Harbor Statement<br>This press release contains forward-looking statements that describe our future plans and expectations. These statements generally use terms such as “believe,” “expect,” “may,” “will,” “should,” “could,” “seek,” “intend,” “plan,” “estimate,” “anticipate” or similar terms. Examples of our forward-looking statements in this release include our statements about technology developments and wireless charging innovation. Our forward-looking statements speak only as of this date; they are based on current expectations and we undertake no duty to update them. Factors that could cause actual results to differ from what we expect include: uncertain timing of necessary regulatory approvals; timing of customer product development and market success of customer products; our dependence on distribution partners; and intense industry competition. We urge you to consider those factors, and the other risks and uncertainties described in our most recent annual report on Form 10-K and subsequent quarterly reports on Form 10-Q, in evaluating our forward-looking statements.<br>For more information, please contact:<br>Energous Public Relations<br>PR@energous.com | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 408-963-0200<br>Energous Investor Relations<br>Mike Bishop<br>(415) 894-9633<br>IR@energous.com<br>A photo accompanying this announcement is available at https://www.globenewswire.com/NewsRoom/AttachmentNg/c9b14a82-c27e-4429-a3a7-828364204d38<br>https://ir.energous.com/press-releases/detail/624/energous-corporation-announces-new-da2223-receiver-ic | | | | | | | | | | | |
| JOJO JO | josg00gle@gmail.com | | | | | 597 | 2018-12-02 16:15:03 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.110 Safari/537.36 | 94.165.110.138 |
| Mohan | Mohantss@gmail.com | | | PYX , shall I keep or sell for loss please let me know , my average is 25$ and currently heavy loss. Please suggest me do I need to keep or sell . I can wait 6 months will reach 25$? | | 596 | 2018-12-02 02:26:45 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 12_0_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 172.58.4.19 |
| Gregory Spence | vinestain@gmail.com | 678.427.4195 | N/a | Hello, appreciate your research in the MJ/Canadian legalization space. Dangerous and risky environment to be investing in if you are not careful. I've done 100s of hours of research trying to understand this market, including reading your work on Cron, Tilray and Pyxus. I've found no research for what a mature, legal marijuana state economy looks like, e.g. Colorado. So I took a quick pass through that and wanted to run this by your team.<br><br>Through August 2018 Colorado residents (and presumably tourists visiting) have consumed 1.3 million pounds of MJ. That's an annual run rate of almost 2 million pounds and with 5.7m residents, equates to per-capita consumption of approx 1/2 ounce per month.<br><br>Using this data, or a variation of this data, to forecast and model the Canadian market at full maturity, it would be closer to a $20B-$25B/year industry (@ $5/gram), which far exceeds the projections I'm finding. If it's anywhere close to this, we're talking 10m-13m pounds/year, 50m square feet of cultivation space, etc.. There is only a small fraction of this cultivation space either built or being built.<br><br>Anyway, my research is crude and a bit superficial but I think it's clear the Canadian market is not well understood. Do you have more research in this area that you would consider sharing?<br><br>Cheers and thanks,<br><br>Greg | | 595 | 2018-11-30 18:19:12 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Safari/605.1.15 | 65.50.119.192 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mickael R'bibo | mab.rbibo@gmail.com | 6465753220 | Bridgewater Associates (former) | Hi,<br><br>My name is Mickael Rbibo and I am a great fan of your work. I spent two years working as a Fixed Income trader for Bridgewater Associates, and am now in search of my next opportunity, for which Citron immediately came to mind. I would love to discuss this further with you - please feel free to reach back to me at mab.rbibo@gmail.com .<br><br>Looking forward to hearing from you,<br>Mickael | | 594 | 2018-11-30 16:08:55 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.110 Safari/537.36 | 67.244.86.31 |
| Jeff Moore | moore@aresmgmt.com | 310-201-4137 | Ares Management | | | 593 | 2018-11-30 15:51:27 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; WOW64; Trident/7.0; rv:11.0) like Gecko | 38.74.128.226 |
| Martin Holzapfel | martin.holzapfel01@gmail.com | | | Hi Andrew,<br>I am still stuck in a short position in CETC which halted in April 2017 and never reopened. Do you have any idea or advice what I could do to get rid of that position?<br>It was easy to borrow on that day and I am not paying interest so far.<br>Back then Nasdaq requested more information from the company but the company didnt react and disappeared.<br>But instead of delisting they kept it halted.<br>What can I do? My broker is also not very helpful.<br><br>Kind regards,<br>Martin | | 592 | 2018-11-30 13:58:37 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.110 Safari/537.36 | 91.141.3.231 |
| siamak sabounchi | samsabounchi@yahoo.com | | | What is company position on Natural Gas (short or long)??<br><br><br>Thanks | | 591 | 2018-11-30 02:37:36 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 73.206.132.207 |
| Roberto Bresciani | Roberto@simonelliusa.com | 13602012494 | Aphria | GWPH is a great short. They are counting on selling CBD for $32,500 to insurance companies. CBD is being sold by every other marijuana company in the US, some already with 10 times the revenue of GWPH. CVSI and CWEB have huge revenue and EBIDTA already. Farm Bill will make CBD even cheaper. Love the long call on PYX. They too will / can produce CBD with their hemp farm in NC once Farm Bill passes. | | 590 | 2018-11-29 20:50:44 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.0 Mobile/15E148 Safari/604.1 | 174.216.34.206 |
| james melstrom | james.melstrom@raymondjames.com | 248-430-1307 | raymond james | Hi Citron,<br>I like your research and appreciate your hard work. Do you have any comments with regards to PYX at these levels? Is their debt level manageable?<br>Thank you in advance.<br>Jim | | 589 | 2018-11-29 19:41:29 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; WOW64; Trident/7.0; rv:11.0) like Gecko | 170.12.233.250 |
| Carolina Gerard | cgerard@aginginplace.today | | | Hi there,<br><br>This is Carolina from Aginginplace.org. | | 588 | 2018-11-29 08:38:55 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.3 | 182.255.43.152 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | I noticed a broken page on https://citronresearch.com/amedisys-caught-between-a-rac-and-a-hard-place/.<br><br>StopMedicareFraud.gov is dead and has been taken offline.<br><br>A more appropriate site is: https://stopmedicarefraud.org/<br><br>Since this seems to be a topic of interest to your visitors, I was hoping you would help us raise awareness and educate seniors and their caretakers by adding our guide, What You Need To Know About Medicare Fraud to your site as well.<br><br>Located here: http://www.aginginplace.org/medicare-fraud/<br><br>Is this something you can assist me with? If not, could you please provide the correct contact?<br><br><br>Thank you so much,<br><br><br>Carolina Gerard<br>Outreach Intern<br>1530 Wilson Blvd.<br>Arlington, VA 22209<br>MFB.18<br>Aginginplace.org is a resource hub about the specific aspects of aging in place. Our unbiased, informative guides help seniors and their loved ones make informed decisions about their homes, finances, health, activities of daily living (ADL) and independent living.<br><br>The content of this email is confidential and intended for the recipient specified in message only. It is strictly forbidden to share any part of this message with any third party, without a written consent of the sender. If you received this message by mistake, please reply to this message and follow with its deletion, so that we can ensure such a mistake does not occur in the future. | | | | | | | | | | 6 (KHTML, like Gecko) Chrome/70.0.3538.110 Safari/537.36 | |
| JJ | jrj1811@gmail.com | 937-863-3661 | | I am a former employee of Tesla, and have information regarding Tesla that will be significant for any investor. Note, this is won't be insider information, will not break any law, and will not be a violation of any NDA I have with the company.<br><br>If interested, please call me at the number above.<br>Thanks. | | 587 | 2018-11-29 01:09:48 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_10_2) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.102 Safari/537.36 | 74.95.193.214 |
| Nora Nicole | nnicole@gmail.com | - | - | Aplphabet :<br>close G+<br>sold boston dyanics - NO future in robots ??<br>no google glass<br>no seldriving softwarw for cars<br>youtube - no budget(no own productions)<br>-4 bil $  tax from EU<br>android in eu must pay tax for goohle play<br><br>apple:<br>no data for sold telephones(to hide revenue) | | 586 | 2018-11-28 10:50:27 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 4.4.4; SM-T561) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.110 Safari/537.36 | 5.53.196.253 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | microsoft:<br>sell windows 10 licenses for 5$.<br><br>OS sector - no $<br><br>Jim Chanos:<br>if 1 firm in sector have account problems - all sectors have problems. | | | | | | | | | | | |
| Brock A Malky | icccbam@aol.com | 7247771579 | first llc | WATT Patents today(approx. 140+)<br>http://patft.uspto.gov/netacgi/nph-Parser?Sect1=PTO2&Sect2=HITOFF&u=%2Fnetahtml%2FPTO%2Fsearch-adv.htm&r=0&p=1&f=S&l=50&Query=Aanm%2FEnergous%0D%0A&d=PTXT | | 585 | 2018-11-27 13:38:43 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 24.154.246.174 |
| Brock A Malky | icccbam@aol.com | 7247771579 | | WATT: Q3 call Ceo stated "tier 1 moving from R&D to product integration." " we are everywhere QI has been (coil based charging) October 31, 2018<br>16:01 EDT<br><br>WATT<br>theflyonthewall.com:<br>Energous Tier 1 strategic partner progressed to product engineering, says Roth Capital<br>Roth Capital analyst William Gibson notes that Energous's (WATT) Tier One strategic partner has progressed from technology development to actual product engineering, and a minimal number of products are likely to be commercially available this Christmas. To date, three customers have announced WattUp-enabled commercial products, including SK Telesis Delight, Gokhale Method and Qubercomm Technologies, he notes, adding that a reference design transmitter is also available from Integrated Device (IDTI). Although Gibson does not anticipate large unit sales from initial early adopters, these companies pave the way for faster regulatory approval for future products. He expects the small form factor markets to be significant revenue contributors in 2019. The analyst reiterates a Buy rating and $24.50 price target on Energous shares :theflyonthewall.com News Breaks November 27, 2018<br>08:13 EDT<br><br>WATT<br>theflyonthewall.com:<br>Energous reports availability of new DA2223 reciver IC for small devices<br>Energous Corporation (WATT) announced the availability of its DA2223 receiver chip, which is the latest addition to its family of integrated circuits. Energous says, "At just 1.7mm x 1.4mm and less than 0.5mm thin, the DA2223 4-port RF-to-DC wireless power chip is the smallest RF rectifier IC in the Energous technology portfolio." "At just 1.7mm x 1.4mm in size, the DA2223 was designed for very small form factor applications like True-Wireless Stereo earbuds, hearing aids and wearables, which we expect to be a large part of our revenue ramp from 2019," said Stephen R. Rizzone, president and CEO of Energous Corporation. "Partnered with Dialog | | 584 | 2018-11-27 13:20:27 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 24.154.246.174 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Semiconductor (DLGNF), we continue to innovate turnkey solutions that increase our competitive separation from older, first generation coil-based solutions. Energous and Dialog are leading the advancement of next generation wireless power technology and paving the way for the global build out of the wireless charging 2.0 ecosystem." :theflyonthewall.com | | | | | | | | | | | |
| Brock A Malky | icccbam@aol.com | 7247771579 | first llc | Watt QI killer. This chipset is likely being engineered into apple's "airpod's" & the long delayed QI based "airpad". Samsung utilizes Qi coil based tech. Listen to q3 cc(watt) https://ir.energous.com/events/detail/1970/third-quarter-2018-financial-results-conference-call Overview<br>PMICs<br>Chargers<br>Wireless Charging<br>Switched Capacitor DC-DC Converters<br>Automotive PMICs<br>CMIC Fast Charge ID Solution<br>WattUp® Wire-Free Charging<br>An award-winning, wire-free charging technology that will transform the way consumers and industries charge and power electronic devices at home, in the office, in the car and beyond. WattUp® is a revolutionary radio frequency (RF) based charging solution that delivers intelligent, scalable power via radio bands, similar to a Wi-Fi router. WattUp differs from older wireless charging systems in that it delivers power at a distance, to multiple devices - thus resulting in a wire-free experience that saves users from having to plug in their devices. WattUp technology is provided to Dialog under license from Energous Corporation.<br>WattUp is a fully scalable wireless charging technology. It is capable of supporting wire-free charging from Near Field (over a few millimeters), through to Mid Field (2 to 3 feet) and all the way to Far Field up to 15 feet. Ultra-small receivers are achieved through the use of RF-based antennas rather than the more traditional coil-based solutions, expanding wireless charging into wearables, hearables and other small, low-power devices. WattUp also provides greater freedom-of-placement while charging meaning it is less dependent on placing the device under charge in the same plane as the transmitter, further reducing design constraints.<br><br>Wireless Charging Product Portfolio<br>Product<br>Description<br>Applications<br>DA2210<br>Wireless power RF-to-DC receiver which can be connected to 1 to 4 antennas. Antennas can be as small as 2mm x 3mm, typically used for hearables, and from 8mm x 8mm to 10mm x 10mm for wearables.<br>Fitness Bands \| Hearing Aids \| Bluetooth Headsets \| Bluetooth Trackers \| Smart Pens \| Remote Controls<br>DA4100<br>Fully integrated WattUp power transmitter IC which operates directly from 3.3V. Requires only an external crystal, power amplifier and transmit antenna to complete a Near Field WattUp power transmitter design.<br>Fitness Bands \| Hearables \| Hearing Aids \| Bluetooth Headsets \| Bluetooth Trackers \| Smart Pens \| Remote Controls | | 583 | 2018-11-27 12:53:10 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 24.154.246.174 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | The Near Field WattUp system is comprised of a WattUp wireless power transmitter (DA4100), a WattUp wireless power receiver (DA2210), a DC-DC (buck/boost), a Li-Ion/Li-Poly battery charger and an optional Bluetooth® Low Energy communication link (DA14680, DA14681 or DA14585) which supports battery status communication between the WattUp receiver and transmitter. The same link can be used to provide the user with full power management capabilities using the WattUp Application running on a Smartphone or tablet. Antennas are fabricated using low-cost PCB material.<br><br>Near Field WattUp System<br><br>● WattUp RF-transmitter System-on-Chip (SoC)<br>● Integrated Power Management<br>● Integrated ARM Cortex® M0+ processor, RAM, ROM<br>● Embedded secure element for device authentication<br><br>● WattUp RF-to-DC wireless power receiver IC<br>● Supports connection of up to 4 antenna<br>● Support for external RF input matching<br><br>Power management of the device-under-charge provided using the WattUp App<br><br>WattUp Near Field Transmitter<br><br>Resources<br>Product Briefs and Summaries<br>DA4100 Product Brief (292.74 KB)<br>Near Field WattUp® Wire-Free Charging (368.3 KB)<br>DA2210 Product Brief (320.58 KB)<br>Dialog & Energous Product Brief (515.5 KB)<br>Interested?<br>Get in touch with us to below to receive additional technical documentation, support and information on how to buy<br>https://www.dialog-semiconductor.com/press-releases/dialog-semiconductor-and-apple-strengthen-partnership-through-technology-licensing Watt's strategic investor @ $16 & $18($30M total) Corporate news<br>Dialog Semiconductor and Apple to Strengthen Partnership through Technology Licensing Agreement<br>, Addition of Dialog Engineers to Apple<br>Dialog to receive $600 million for the license of certain power management integrated circuits (<br>PM<br>ICs), transfer of certain assets, and prepayment for future product<br>purchases by Apple<br>Apple to employ over 300 of Dialog's talented engineering team to support future R&D | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Dialog awarded<br>a broad range of new contracts from Apple for the development and<br>supply of power management<br>,<br>audio subsystem<br>,<br>charging and other mixed<br>-<br>signal<br>ICs<br>Dialog to sharpen<br>its focus on fast<br>-<br>growing segments of the Internet of Things (IoT),<br>Mobile, Automotive an<br>d Computing<br>& Storage<br>markets<br>as a leading provider of custom<br>and configurable mixed<br>-<br>signal ICs<br>Dialog announces intent to initiate share buyback program of up to 10% of its<br>outstanding shares following its Q3 trading update....... Way overcrowded finance arbitrage short(6m reported 7/8M total) with no debt instruments as hedge.Thesis creep from simple finance arb to fraud to no fcc approval(Gained fcc approval +112 countries for large customer global roll outs) 2"tier 1 customers & 75 "top tier" (high volume seller's in their verticle. CEO, " we are everywhere QI was" | | | | | | | | | | | |
| Douglas | beyer@radianxcapital.com | | Radianx Capital | curious to learn more about the new hedge fund launch. We invest in funds across all asset classes and geographies and would like to learn more. Thanks, Doug | | 582 | 2018-11-26 19:58:27 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 68.167.64.154 |
| Benjamin Wilson | wilsonbenjamin9@gmail.com | 3198835291 | 1978 | What is your opinion on Acerage Holdings? | | 581 | 2018-11-26 18:55:24 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.102 Safari/537.36 | 63.152.155.32 |
| Opportunity | hyperscaleanalytics@protonmail.com | na | | Left --<br><br>Neflix Dirty &&&.<br><br>Messaged Quadir, Cohodes, Hemptom and Boyd. Surprised at the slow response, even considering the holidays. Honestly thought you'd reach out the quickest. Maybe you don't need to, I don't know. This is huge/big. I can't disclose more openly as the Internet is OPEN/UNSECURE & MONITORED, by at least one of the affected entities. You should consider coming up to Blockchain North America conference in a few days: [Search | | 580 | 2018-11-25 23:18:34 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; rv:60.0) Gecko/20100101 Firefox/60.0 | 66.70.174.27 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | domain blockchain-expo.com/northamerica/] https://blockchain-expo.com/northamerica/. A lot going on... Not sure much else I can say........ MASSIVE OPP. | | | | | | | | | | | |
| Joyce | joyce.zhou0507@gmail.com | | | Hi, i have been following your research for several years. Always love your short reports. Citron has been known for your unique perspectives. Have you been watching a Fintech company called Ideanomics https://www.sevenstarscloud.com/? Most of its revenue may come from related parties and its operating business with Chinese clients doesn't see a sustainability except for large sum deal with some of the parties. I am not an expert in Fintech technology part. It would be great if you could share some of your views. Thank you. | | 579 | 2018-11-24 00:43:59 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 104.48.129.241 |
| Richard Wrensch | Traderrick991@gmail.com | 9206997250 | | Do have an alert email list? If so, I would like to be on it!<br><br>Thanks!<br><br>Rick | | 578 | 2018-11-23 23:17:53 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.3; WOW64; Trident/7.0; Touch; rv:11.0) like Gecko | 69.21.144.204 |
| Robert Pollock, CEO | Trustednets@gmail.com | 917-497-5523 | Trusted Networks | Re Nevidia: We are a late stage former trusted systems manufacturer for NSA, DOD etc. Today, ending our R&D ready to transition to manufacturing our Trusted ASIC's for Prevention of All Internets, their Server Farms down to All Mobility Devices. Meeting US Highest NIST & NIST Grid Levels 6&6+ Standards!<br><br>Suggest sending s eaddress so I can send more detailed information. Nvidia could be an exceptional fit for manufacturing in US. Short today by 3.5 mill but with funding announcements with ASICS in 5-6 months. No competitors.<br><br>Lets conference 917-497-5523 NYC headquartered.with R&D in Colorado Springs. | | 577 | 2018-11-23 21:55:51 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 12_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 108.41.12.56 |
| Mr. Catalyst | hyperscaleanalytics@protonmail.com | 4085551212 | | Liked Dirty $$$.<br><br>I have several stellar opportunities. Get a free account at Protonmail.com and get back to me so we can chat securely.<br><br>I can say definitely you'll be glad you did. I'm in L.A. frequently.<br><br>Best | | 576 | 2018-11-23 02:17:20 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; rv:60.0) Gecko/20100101 Firefox/60.0 | 2405:8100:8000:5ca1::11c:62a8 |
| Hans Dysarsz | davincienergy@telus.net | 604 228 0300 | Da Vinci Energy Inc | Da Vinci Energy Inc has been working on adapting a (very) long proven sustainable energy harvesting process to a generation application. Recent independent tests showed very promising outputs.<br><br>The Pros:<br><br>- The linear motion translating foils approach to kinetic energy harvest has been in constant use for the last 6,000 years starting as the common sail. The common sail is the oldest form of energy harvesting known to mankind.<br><br>- The common sail (also known as the common foil or wing) can harvest kinetic energy from any flow, wind or water, on any planet in the universe, and when placed into the right harvesting structure, like our, can convert the kinetic energy into usable mechanical energy, and that is the breakthrough of our process.<br><br>By readapting the common foil to a generation role, it becomes | | 575 | 2018-11-22 19:02:05 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | 154.20.226.84 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | possible to harvest kinetic energy literally anywhere on the planet, even from slow flows or low volume flows.<br><br>Important process feature, for hydrokinetic harvesting, the Shuttle Foil approach can very cost competitively harvest energy from 'grade level' river flows, tidal flows and even ocean currents - no need for dam structures to provide water head, hence, it has been called revolutionary.<br><br>Our shuttle foil process has been reviewed by: the University of Toronto, Institute for Aerospace Studies, the National Research Council of Canada, Ottawa. CH2M Hill Engineering, the University of Victoria, Mech Eng, the University of British Columbia, Mech Eng Dept. and recently independently tested at the facilities of Northwest Hydraulic Consultants, see attached report.<br><br>- The Shuttle Foil approach lends itself perfectly to scaling, meaning it can be viable on all scales, from very small to extremely large (100s megawatt output or more per single unit).<br><br>- It is both a sustainable and ultralow cost energy conversion process (this makes it a contender to be a highly 'disruptive' energy technology).<br><br>- Currently we have an issued US patent in hand and a Canadian patent pending<br><br>The Cons:<br><br>- Because it is both an ultralow cost and high energy conversion process, it a disruptive energy technology. This has been the most challenging issue in the development of this ultrasimple process; the current worldwide energy establishment DOES NOT want to see this technology be developed for those two reasons. Governments, related energy firms, even some engineering firms, are not supportive of its development, this, due to its simplicity and low cost. A small scale Shuttle Foil system can provide enough electricity to power a remote cottage, a large scale Shuttle Foil 'ocean current farm' could have an output that dwarf the world's largest dams; remember, ocean current flows are continuous and vast in area, meaning potential outputs for Shuttle Foil systems could be equally extreme. Onsite conversion to hydrogen would be the ideal way to bring the harvested energy to worldwide markets.<br><br><br>While the above may sound too good to be true, I assure you its not, in fact, the process is so simple to reproduce that literally anyone who is even a little be handy, can build a working model (for private use). All necessary components are available of the shelf and do NOT need to be specialized in any way, in fact, semiskilled labour could operate even utility scale Shuttle Foil farms.<br><br>Utility scale systems could be built today and meet international and EPA environmental standards and regulations, and that, at very low cost.<br><br>Anticipated large scale cost per kWh should between 1 and 1.5 | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | cents USD.<br><br>Given the universal install-ability of wind and hydrokinetic Shuttle Foil systems, any country, any region, can become (sustainable) energy independent within only a few years. Countries with major slow moving rivers like the Mississippi (US), the Amazon (Brazil), and the Indus etc. in India etc., can quickly become some of the large volume (clean source), low cost, hydrogen producers / exporters as well (all have vast and endless kinetic energy reserves within their rivers; even slow moving flow, grade level harvesting can be harvested from by Shuttle Foil systems).<br><br>The Shuttle Foil approach to kinetic energy harvesting: will be vastly better that all rotary / HAWT-based harvesting systems, this due to their ability to place vastly more foil area into the flow and at much lower cost. The core Shuttle Foil approach is very long proven, hence we know that it is very low cost; it is the 'clean energy miracle' the Bill Gates refers to, however, too low cost, too clean, too universal install-ability are proving to be our biggest issues in moving this amazing energy system forward, it appears to be too disruptive.<br><br><br>Proof of process viability:<br><br>The attached links show Reaction Ferries in operation- they DO NOT have motors but rather, rely on the energy in the current to power them across the flow. Canada has Reaction ferries with over 65 ton operating weights. The energy the simple foils can harvest can be converted to simple DC electricity (and other mechanical energies such as compressed air or pumped hydro) at very low cost.<br><br>At the Lytton, British Columbia reaction ferry location, a single, purpose built, Shuttle Foil generation system should be able to have an instantaneous output of between 1 and 1.5 MW! Since flowing water re-energizes itself very quickly and within a very short distance (due to its viscosity and the constant pull of gravity, many Shuttle Foil systems working a 'staggered' shuttling process, can not only be installed in very close proximity to each other but be engineered to have a steady, grid, quality, dispatchable power output).<br><br>The installation costs for a small (single) 1.5 MW output hydrokinetic Shuttle Foil system is estimated to be less than a million dollars (due to its extreme simplicity).<br><br>BTW, British Columbia has been using Reaction Ferries for over 135 years, there were 35 in use at one point all over BC, the first ones were made from lashed together logs! That's how simple this process can be made and still work. Today, 5 remain and are vital highway links across several of BC's largest rivers. There are hundreds more worldwide including in the UK and Europe.<br><br>Now understand these simple facts: 1.5 billion people worldwide still have no electricity. Bangladesh has 700 rivers, it has 157 million people, 60% of which do not have electricity. Bangladesh could become one of the world's largest exporters of clean source hydrogen. Remember, Shuttle foil systems will not require highly skilled workers to operate, in fact, simple | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | manually operated shuttle foil systems, like the reaction ferries in BC, are still manually operated. FYI, the Lytton, BC reaction ferry does 33,000 shuttles per year and moves over 110,000 people and their vehicles and this at a direct operating cost of 2 cents (CDN) per hour. This means that many third world countries could become the new clean energy super powers due to use of their unskilled labour force, this, to make vast quantities of clean source hydrogen which can be shipped worldwide via tanker right from the production location.<br><br>In case you don't know, every internal combustion engine car or truck (gas or diesel) on the road today, can cost effectively, be converted to 'burn' hydrogen in place of gasoline or diesel, and do so with very low (if any) harmful emissions. Natural gas generation systems can also burn Hydrogen in place of natural gas. In fact, their turbines would have an almost infinite life because Hydrogen is not a carbon based fuel, hence, leaves no burnt carbon residue. I can go on but you get the picture; and that's why NO conventional energy company wants this ultralow cost, ultrasimple, sustainable energy process to be developed and proliferated.<br><br>The following videos show how the core hydrokinetic process works, some are of working Reaction ferries, one of a recent lab test.<br><br>https://www.youtube.com/watch?v=IbsZXOF4Smk<br><br>https://www.youtube.com/watch?v=oGjDrIZKDtk&app=desktop<br><br>This video shows our initial small scale Shuttle foil making electricity<br><br>https://www.youtube.com/watch?v=w_G7C2qswfQ&feature=youtu.be<br><br>If your firms want to make a lot of money while saving the world from certain devastation from fossil fuel use, inform yourself of our simple sustainable approach to harvesting energy; every time the wind blows or you see flowing water that is energy just begging to be harvested.<br><br>To be clear, this process is real, it works, it is very long proven and just about anyone can build these systems (on the small scale), the only thing left to do now is for us to find the appropriate money partners to refine and optimize the large scale systems (and patent them to protect the developed IP) and that's the reason for contacting your firm.<br><br>Hans Dysarsz<br>Da Vinci Energy Inc<br>Delta, BC Canada<br><br>Davincienergy.ca<br>604 228-0300<br><br>PS: In case you drive on the freeway on your way home from work, roll down your window and stick your hand like you did | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | when you were a kid. Turn it flat to the flow and then create a small angel of attack and you will feel the power that even a small 'foil' like your hand can generate. The force you will feel is the converted kinetic energy to mechanical energy, the shuttle foil process works in the same way and can convert the 'lift' acting on your hand, into usable mechanical energy which can then easily be converted to other forms of usable energy using off the shelf methods and components.<br><br>PPS: There are vast and fast flowing ocean currents areas that are ideal sources of kinetic energy for our large scale hydrokinetic harvesting versions, many are outside of national territorial waters and hence, are not subject to bureaucratic interference or regulations designed to slow the proliferation of the miracle clean energy process; this makes our shuttle foil process even more viable for rapid deployment at such a crucial point in our existence as a species; if we don't act soonest, the seemingly almighty ( ultra-greedy) fossil fuel industry of today, we will take our children's livable future away for every. | | | | | | | | | | | |
| Hugo | hugopeterssen@gmail.com | | Non | Take a look to short :<br>PROLOGIS<br>STARBUCKS<br>AETNA and CIGNA<br><br>Regards, | | 574 | 2018-11-22 12:07:20 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.3; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.102 Safari/537.36 | 95.120.152.108 |
| Matt Smith | Smtclone@hotmail.com | | | Take a good look at paychex. $12per share in my opinion. There technology is a database. They have been increasing the cost of health care when their not necessary at all to take a cut of that. 401k loans went from $ 150 processing fee to $175 last time I checked their cost associated with "issuing<br>A loan hadn't gone up. They're either going to be taken out or wither and die as these small companies offer payroll for. Reasonable price and these companies won't be so bloated | | 573 | 2018-11-22 07:29:37 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPad; CPU OS 11_4_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.0 Mobile/15E148 Safari/604.1 | 99.197.26.66 |
| Brock A Malky | icccbam@aol.com | 7247771579 | WATT/Dialog/apple/Samsung 2 | I forgot to mention: public disclosure of Chinese regulatory approval coming (112 countries & counting approval). Approvals are significant because """" our high volume customers do global product roll outs Q3"<br>https://ir.energous.com/press-releases/detail/623/energous-corporation-reports-third-quarter-2018-financial. Samsung is likely replacing its QI based disk/charger set up with Watt's cheaper alternative. It's a race between apple or Samsung hitting the mkt first. Watt's "RF" technology has a very small form factor. QI produced 30K hearing aids & had to scrub the order(did NOT work) Watt is rolling out a highg volume line of hearing aids out of Germany (Delight). Short thesis creep "no power" to "too much power..fry cats" to "only approved for ultra low power"see link Energous Corporation Announces GaN-based High-Power, Near Field WattUp Charging Solution<br>Download as PDF<br>September 05, 2017<br>New WattUp Near Field transmitter offers additional power to charge larger electronic devices including smartphones, tablets and smart speakers<br>SAN JOSE, CA -- (Marketwired) -- 09/05/17 -- Energous Corporation (NASDAQ: WATT), the developer of WattUp®, a revolutionary wire-free charging technology that provides over- | | 572 | 2018-11-21 21:21:45 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 24.154.255.178 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | the-air power-at-a-distance, today announced a new, high-power, Near Field WattUp charging solution for electronic devices such as smartphones, tablets, smart speakers, game controllers, drones and more. The new high-power Near Field WattUp transmitter reference design is capable of charging devices with up to 10 watts of energy, significantly increasing the amount of power delivered to receiving devices and eliminating connectors and charging contacts for a much wider variety of devices.<br>"We continue to grow our WattUp wire-free charging ecosystem with reference design solutions that will support the technology adoption in an even broader range of customer products," said Stephen Rizzone, president, and CEO of Energous. "Extending the high-power capabilities of Near Field WattUp charging enables many different types of devices to be charged from multiple transmitter options. By continuing to expand the portfolio of reference designs available to customers, we are able to support increasing requests from our various partners for additional options and power levels."<br>"With a catalog of reference designs ranging from high-power, quick charging, low power, small form factor, Mid Field and Far Field power-at-a-distance, customers now have the ability to meet virtually all of their wireless charging requirements from a single source," said Mark Tyndall, senior vice president of Corporate Development & Strategy at Dialog.<br>Technical specifications of the new, high-power Near Field WattUp charging solution include:<br>GaN-based 5-10W RF receiver IC<br>GaN-based 10-15W RF Power Amplifier (PA)<br>RF-based charging solution allows for full 2D / planar movement<br>Support for 90˚ charging angles (sideways charging)<br>Smaller Receiver (RX) size<br>Superior accomodation of metal and other foreign objects<br>PA integration into overall system leading to a lowered BOM cost<br>"These first GaN-based solutions for our WattUp wire-free charging technology support higher power and improved charging flexibility," said Michael Leabman, Founder & CTO of Energous. "Our ability to develop multiple components within the WattUp ecosystem allows us to innovate based on our customer needs."        Also, High level hires from Broadcom etc | | | | | | | | | | | |
| Brock A Malky | icccbam@aol.com | 7247771579 | WATT/Dialog/apple/Samsung | I have followed watt & acted as a consultant 2015/16 since its pre IPO mezzanine round of financing. The initial 2M share short was put on as a finance arbitrage. The shares dropped from $11 to $7 then $20M financing closed. This cycle has repeated with each round(OPCO, LAD, ROTH...... All the usual "finance Arb's that couldn't raise a penny without "pre selling" the deal as the share price is driven down. The Arb's were trapped as Energous raised approx. $35M thru 2 strategic investments by Dialog semi. The short thesis quickly morphed to "watt fraud"/Dialog fraud"(https://www.dialog-semiconductor.com/sites/default/files/dialog_apple_agreement_presentation_10.10.18_final.pdf). thesis creep from "fraud" to "never gain FCC approval":WattUp Receives Regulatory Approval in 100 Countries<br>On September 5, 2018, Energous announced that they have received regulatory approvals for their WattUp Near Field wireless charging technology in 100 countries! This is a proud moment for Energous that represents their team's tireless dedication and hard work. They've built a powerful regulatory | | 571 | 2018-11-21 21:09:35 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 24.154.255.178 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | team and a global network of leading experts to introduce RF-based wireless charging to regulators and drive global progress. (https://www.energous.com/company/about-energous/). Watt's latest round of financing was done by Raymond James(Hmmm real firm that doesn't typically back a fraud). Watt has publically disclosed 2 "tier 1 telco customers(apple/Samsung likely). Simultaneous with apples lengthy "airpad" delay, Watt announced on its q3 CC that, " our tier 1 has moved from R&D to product integration" Both Samsung & Apple use the less efficient/more costly QI based coil charging vs Watt's "RF" based technology. Watt's ceo went out of his way to proclaim, " We are everywhere QI has been". additionally, Watt has public disclosure of 75 "top tier" customers going thru the engineering/ integration of Watt's tech. The process has been ongoing for 16 months. Top tier customers defined as "high volume" producers in their particular verticle. Watt has publically disclosed 70% margins at scale given their licensing royalty biz model(NVDA/software plays). Q3 cc: Products are rolling out with a material ramp in the current Q..continued momentum in 2019. Short thesis creep now "slow uptake/dilution coming". Watt had $27M cash q3 with a real cash burn of $8/9M. Dialog's last strategic Inv was @ $18/share. Highly unlikely that Watt would do any financing away from Their strategic partner(with a fresh $600M from apple). Looking for a sharp premium on any strategic investment from Dialog.Watt has guided to cashflow break even in early 2019(think big tier 1 order). https://www.dialog-semiconductor.com/wireless-charging Highly crowded finance arbitrage short position(6.3M shares with another 1M in the dark) The position is not hedged against any debt instrument(watt has zero debt/no notes outstanding. I hit u on the Mallinkrodt/Achtar story with a small compounder (IMMY $2) that was providing the gel for pennies on the $$$. Bottom line: Shorts have been correct on timing(save the FCC approval that squeezed it from $9 to $33 in a week) But are dead wrong NOW with multiple products rolling out & a huge pipeline behind. It takes a yr from intro to final integration for a product to hit mkt. This means incredible visibility to revenue ramp, at this point. With a $9m burn( 63 engineers integrating watt's tech into consumer/iot/tech)...any volume ramp drops to the bottom line as huge profitability. 10M unit order @ $1/chip & $1/receiver translates to 60/70c share eps(with parabolic rev growth & TAM.. Check out Dialog/Watt websites & CC's. I know u guys have been around the name(recall the ridiculous thesis creep that has evolved). This is a MASSIVE squeeze play with NO trap door financing to bail em out | | | | | | | | | | | |
| Nicholas skiadas | nskif1j1@gmail.com | 215-805-3536 | | Northwest biotechnology is a TRIPLE<br>Data out of SNO showing an extension of survival. Please contact Les Goldman VP at northwest. He is waiting for a call<br><br>mailto:lgoldman@nwbio.com<br><br>Telephone #1 (240) 234-0059<br><br><br>Company needs some money but seriously indervalued and likely Pharma partnership could be put together.<br><br>Need institutional backing.<br><br>Nwbo stock is a triple ..... | | 570 | 2018-11-21 16:46:57 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 12_0_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 107.77.204.190 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nicholas skiadas | nskif1j1@gmail.com | 215-805-3526 | | I think NwBO dcvax vaccine prolongs survival in glioblastoma multiforme. See my recent figures on my top tweet (Nskif1j1) summarizing the data from Linda liau out of UCLA at the recent meeting for society of neuro oncology.<br>Tell left to add a few million shares<br><br>Stock is a 4x | | 569 | 2018-11-21 14:49:35 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 12_0_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 64.134.243.3 |
| Marty Hicks | marty@hammondhicks.com | 843-277-0626 | Marty Hicks & Company, Forensic Accountants | Check out how executives of Abattis Bioceuticals (ATTBF) drained more than $20,000,000 from the company in less than a year.<br><br>Check out the financial statements of Medical Marijuana, Inc. (MJNA) and the valuations of former executive owned LLC's on the balance sheet.<br><br>Check out Guy Gentile's latest short squeeze scams via Mintbroker International.<br><br>Give me a call, I could give you a ton of these, most of them much larger than the ones above. | | 568 | 2018-11-21 08:01:01 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0.1 Safari/605.1.15 | 98.124.107.24 |
| Jacob Ellman | jacob@dmoholdings.com | 9176337164 | MJobserver.com | To whom it may concern,<br><br>I am the founder and publisher of MJobserver.com, and we have followed/covered your opinions on the cannabis industry since the very beginning. Now, I'm honored to say that I have a great tip for you. The article is fully written and proves that a TSXV-listed cannabis company is being very unethical and misleading in its announcements. If this is news/research that you'd like to help us break to the investing world - let's do it. It would be an absolute honor to work alongside Citron to destroy this over-valued piece of cannabis-related crap. If it's any qualification towards working with you, I assure we've been cut from the same cloth. I once took 30% off of SRNA in a day just publishing quotes from their own SEC filing.<br><br>Please contact me if you are interested in speaking further about the matter.<br><br>Best,<br><br>Jake Ellman | | 567 | 2018-11-20 23:46:28 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.102 Safari/537.36 | 68.129.86.241 |
| Christina Jewett | christinaj@kff.org | 9162020886 | Kaiser Health News | I'm a journalist on the interprise/investigations team at Kaiser Health News. Our stories run in the WaPo, NYT and USA Today. I've won a number of prominent journalism awards (Polk, IRE, etc.) I was wondering if anyone at Citron is working on a follow-up to your 2013 report on Intuitive Surgical. I'm looking into some issues with medical device injury reports to the FDA and they came up. You can reach me at 916-202-0886.<br><br>thanks,<br>Christina | | 566 | 2018-11-20 21:20:41 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 73.66.62.14 |
| Nicholas Williams | nicholas10williams@gmail.com | | | First, thank you for sharing your excellent research! I imagine you receive hundreds of tips per day, so I will keep it brief.<br><br>Short $HLF (Herbablife). Hardly an original idea; however | | 565 | 2018-11-20 21:16:09 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64; rv:62.0) | 82.241.78.244 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | given current market valuations, unimpressive earnings and a questionable business model, I believe $HLF is now a short to consider.<br><br>Additionally, It makes very little sense why this stock up about 65% this past year.<br><br>If you do go public with this short, I would like to remain annonymous.<br><br>Full disclaimer: I am short $HLF.<br><br>Regards,<br>Nicholas Williams | | | | | | | | | | Gecko/20100101 Firefox/62.0 | |
| Randall Parker | Bparker1813@gmail.com | 9728803870 | Investor Self Employed | Haverties 400 million cap China furniture stock up on earnings. Why?I think I found a company not quite being honest in last two earnings calls about how the tariffs and slowdown will affect them. Stock is up after recent earnings call they get a very large percentage of their furniture from China. Haverties HVT ticker. Sell furniture to middle class people. | | 564 | 2018-11-20 19:51:21 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 12_0 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 107.77.196.158 |
| Michael Hincker | mehincker@crimson.ua.edu | 2247300438 | | Hi,<br><br>I am a passionate, student researcher and trader with a personal long/short portfolio and an analyst position at the University of Alabama's long-only student fund. I have been following Citron's research for several months now and I look up to the work being conducted here very highly. I would greatly appreciate the opportunity to contribute wherever possible to Citron's research. I'm not looking for an official title or compensation of any kind. Simply the chance to learn from Citron's research expertise and gain additional research experience. Please let me know if there are any opportunities to contribute to the work being done here.<br><br>Thanks for everything,<br>Michael Hincker<br><br>Linkedin: https://www.linkedin.com/in/michael-hincker/ | | 563 | 2018-11-20 19:36:53 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_2) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.77 Safari/537.36 | 73.110.181.215 |
| David Sung | sung@denovocapgroup.com | 6108220115 | Denovo Capital Group | We are event driven investors with an expertise in patent/legal events. We have done a lot of work around QCOM's patent/legal litigation with Apple (which has direct implications around their entire licensing business (QTL) which account for 65% of their operating profit. We support the court's view (which sided with Apple) that licenses should be based at the baseband chip level ($10-20) vs. the phone level ($400). We believe that this will result in an 80% reduction in their licensing revenue business, which is very much not understood by the market. Our legal and patent experts have spent a great deal of time on this, and we'd like to share our thesis with you. Please call or email me to discuss. Dave | | 562 | 2018-11-20 19:07:38 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.102 Safari/537.36 | 72.78.188.26 |
| Jenson Dumont | Jkdumon1@gmail.com | | | | | 561 | 2018-11-20 17:02:25 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 12_1 like Mac OS X) AppleWebKit/605.1 | 209.140.32.119 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | .15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | |
| Alan Gold | alan.gold@amgdevco.com | 7732741253 | AMG Development Co. Pension Plan | Do you have a mailing list at the moment your research comes out with a new idea? A group called Kerrisdale publishes similar to you focusing on shorts. They also have a hedge fund which acts upon their own research. Do yo have a fund which does the same?<br>Kerrisdale has done very well. Please call me to discuss. | | 560 | 2018-11-20 16:25:34 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/49.0.2623.112 Safari/537.36 OPR/36.0.2130.80 | 24.12.138.214 |
| Bill Green | shackcentral2@gmail.com | | | MYL, news not mainstream yet, will be very soon IMO. European regulators pull Mylan's manufacturing license for valsartan after impurities found (carcinogens)<br><br>Gapped up 11 days ago after earnings, now at $34.80, someone slowly unloading as gap is ramping down. Puts really cheap now. Easy gap down to $32 looks very likely, if not $29's if CNBC mentions it.<br><br>https://seekingalpha.com/news/3411003-european-regulators-pull-mylans-manufacturing-license-valsartan-impurities-found | | 559 | 2018-11-20 16:10:01 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.102 Safari/537.36 | 75.38.152.185 |
| Katrina Hamlin | katrina.hamlin@tr.com | 85228436460 | Reuters Breakingviews | Hi, I'm a columnist at Reuters Breakingviews, the financial opinions and columns team at Thomson Reuters. Among other things, I cover electric vehicles in China and Asia. I read with interest your recent notes on Nio and Tesla, and I'm interested to better understand your point of view on the individual companies. It would also be great to get your thoughts on how to compare the two. We generally conduct our interviews on background - i.e. not for quotation - and I would happy to speak with you on that basis if it suits you. Please let me know if a suitable spokesperson could take a call from me soon. Katrina. | | 558 | 2018-11-20 02:11:14 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.102 Safari/537.36 | 159.220.77.2 |
| larry g CALLAHAN | lcallahan@wheelhouseim.com | 3145671230 | percheron investments | submitted GWG Holdings earlier and wanted to include note from late 10Q filing today: (22) Subsequent Events<br><br><br>Subsequent to September 30, 2018, policy benefits on five policies covering four individuals have been realized. The face value of insurance benefits of these policies was $4,140,000.<br><br><br>Subsequent to September 30, 2018, we have issued approximately $42,452,000 of L Bonds.<br><br><br>The fair value of our life insurance policies is determined as the net present value of the life insurance portfolio's future expected net cash flows (policy benefits received and required premium payments) that incorporates current life expectancy estimates and discount rate assumptions. The life expectancy estimates we use for life insurance policies with face amounts greater than $1 million are based upon the average of two life expectancy reports we receive from independent third-party | | 557 | 2018-11-20 00:27:28 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.102 Safari/537.36 | 70.231.65.37 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | medical-actuarial underwriting firms. We presently attempt to update our life expectancy estimates continuously on a maximum three cycle.<br><br>On October 18, 2018, ITM TwentyFirst, LLC ("TwentyFirst"), one of the primary independent third-party medical actuarial underwriting firms we use for life expectancy reports, released an update to their mortality tables and medical underwriting methodologies. As of September 30, 2018, 568 of our life insurance policies, representing approximately $1.3 billion in face value of policy benefits (approximately 65% of our portfolio by face amount), were valued using life expectancy reports that included a report provided by TwentyFirst.<br><br>On November 12, 2018, AVS, LLC ("AVS"), another primary independent third-party medical-actuarial underwriting firm we use for life expectancy reports, also released updated mortality tables and medical underwriting methodologies. As of September 30, 2018, 788 of our life insurance policies, representing approximately $1.7 billion in face value of policy benefits (approximately 89% of our portfolio by face amount), were valued using life expectancy reports that included a report provided by AVS.<br><br>Based upon information provided by TwentyFirst, we expect that our life expectancy estimates will lengthen, and assuming the application of our current valuation methodology, we have determined the impact (reduction) to the fair value of our life insurance policy portfolio to be $39,800,000 to $54,900,000 (approximately 5.0% to 7.0% of the investment in life insurance policies, at fair value as of September 30, 2018). TwentyFirst's changes relate to revised estimates of the originally issued life expectancy reports and do not encompass any change in an individual insured's health condition (for better or worse) since the report was originally issued. Changes in individual insureds health conditions over time can significantly impact actual policy valuations.<br><br>To date, we have received limited summarized information from AVS regarding the impacts of this revision to their mortality model, which is based on the actual to expected experience of their senior mortality dataset. The revision suggests a lengthening of their prior life expectancy estimates. We have not received any detailed information from AVS regarding the impacts on our individual policies and we do not expect that such detailed information will be provided. Accordingly, at this time we are unable to estimate the impact to the fair value of the portfolio within a reliable range.<br><br>We have experienced significant non-cash, unrealized financial statement impacts over the past several years from the | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | frequent changes in methodologies made by certain independent third-party medical-actuarial underwriting firms. We are also aware of the potential conflict arising out the fact that each successive change to underwriting tables and/or methodologies results in the need for secondary market participants to spend significant sums acquiring new life expectancy reports and estimates from these same firms. We have noted that these changes over the past several years have not resulted in a narrowing of consensus in the life expectancy of any one individual.<br><br>Accordingly, we intend to continue evaluating the efficacy of the changes announced by TwentyFirst and AVS, as well as, evaluate alternative means and methods to produce accurate and stable life expectancy estimates for our models. This may include, but not be limited to, using in-house underwriting, using a broader array of independent third-party medical-actuarial underwriting firms, working with established actuarial underwriting firms to aid us in better forecasting our cash-flow models, as well as the use of epigenetic and other emerging technologies. These efforts are designed to mitigate the volatility associated with our ownership of life insurance policies and reduce our historical reliance on a limited number of medical-actuarial underwriting firms to value our portfolio. We expect to complete our evaluation prior to the filing of our Annual Report on Form 10-K with the SEC for the year ending 2018.<br><br>See Note 4 Fair Value Definition and Hierarchy, Level 3 Valuation Process for example changes in fair value of our investment in life insurance policies from Changes in Life Expectancy Estimates. | | | | | | | | | | | |
| larry g CALLAHAN | lcallahan@wheelhouseim.com | 3147265583 | wheelhouse securities | Have you looked at GWG Holdings? GWGH. They fund their operations selling unsecured debentures through brokerage firms to unsuspecting investors. Their assumptions for the life settlements they buy and own seem incredibly optimistic compared to others like Emergent who use much more conservative assumptions. If the wanton issuance of debentures were ever called into question this company would quickly collapse under the weight of its negative cash flow.<br>Thanks | | 556 | 2018-11-19 21:08:45 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.102 Safari/537.36 | 70.231.65.37 |
| Pedro Ferreira Cruz | fcruz.pedro@gmail.com | 917687326 | | Dear Citron team<br>I am an avid follower of your work as a private investor and a portfolio manager. Congratulations on the great work. You are trully helping non-professional investors.<br>Last year you confirmed my fears regarding Energous (WATT) and just today my optimism regarding NIO.<br>Here are my tips on which I would love to know your thoughts on Align Tech, Pinduoduo (PDD), Galapagos (GLPG NA), Micron (MU US), Lufthansa (LHA GY) and in Portugal, JMT PL and ESON PL (very small but extremely atractive).<br>^Keep up the good work!<br>All the best, | | 555 | 2018-11-19 16:49:43 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.3; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.77 Safari/537.36 | 88.157.230.1 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| campbell raine | campbellraine@shaw.ca | 3062213771 | private investor | hi...do you offer a subscription based newsletter..please advise of how to sign up..costs..etc..thanks..campbell | | 554 | 2018-11-19 12:43:56 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; rv:11.0) like Gecko | 174.2.30.75 |
| Mat Wood | mat-wood@outlook.com | 902-877-0192 | ZAYO | Bloomberg just announced Blackstone and a few others interested for $11.1 billion, almost twice the current market cap.<br><br>https://www.bloomberg.com/news/articles/2018-11-18/zayo-is-said-to-get-interest-from-blackstone-stonepeak-group<br><br>Looks like I was on to something!<br><br>mat | | 553 | 2018-11-19 12:06:45 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.102 Safari/537.36 | 142.134.95.163 |
| Mason Palmer | mason@strikepointmedia.com | 9494225840 | Strikepoint Media | Do you take ad bookings to your email list? | | 552 | 2018-11-16 20:04:27 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/61.0.3163.91 Safari/537.36 | 174.76.21.90 |
| Mat | mat-wood@outlook.com | 902-877-0192 | ZAYO Group Holdings | Rumors of a buyout, CEO has a history of this.<br>https://www.linkedin.com/in/dan-caruso-7b6b6/<br><br>Rumor started with Cowen<br>https://thefly.com/landingPageNews.php?id=2825021&headline=ZAYO-Zayo-Group-likely-to-receive-takeout-offer-says-Cowen<br><br>Zayo Group management to meet with Oppenheimer Nov 14th, one week after they downgraded from $38-$30. I found this interesting. https://thefly.com/landingPageNews.php?id=2823783<br><br>Volume has been increasing, $100 mill worth traded today.<br><br>All the best,<br>Mat | | 551 | 2018-11-16 20:03:13 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.102 Safari/537.36 | 72.35.26.189 |
| Philip Pecora | philip.pecora@wilksbrothers.com | 6097511755 | Wilks, LLC | Have a writeup on HEAR. Over past several years were several valid short thesis on the company but a tangible one no longer exists. Its still 80% shorted despite trading at 4x FCF, will soon be debt free, growing revs 80% yoy, and entering new markets (PC and China). Vinik, a billionaire, filed as a 7% holder in September. Would skyrocket if you came out long. | | 550 | 2018-11-16 19:29:06 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.102 Safari/537.36 | 174.46.7.131 |
| Luke Taylor | Lukemtaylor1992@yahoo.com | | | Hello, I have been a follower of Citron research for a few years, and have played many calls of yours. I am wondering if you are able to give me some more knowledge on your recent PYX research report. I've noticed that PYX has a lot of debt, and a lot are worried about this. I am wondering if you are able to give me your opinion on their debt and if it is actually a serious concern? | | 549 | 2018-11-16 16:44:09 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 12_0_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 174.202.4.108 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steve Pullam | sjpullam@gmail.com | 6193165063 | Qualcomm | A friend of mine who works at Qualcomm (in Q-Gov for 15+ years) recently told me that the company changed their PTO (Personal Time off) policy, in which they terminated the old agreement in which an employee earns a number of hours based on tenure and is transitioning to an open PTO policy (common these days amongst start-ups) in which an employee would just simply (not always approved) ask their boss for approval on time off. My friend will receive a nice bonus check as Qualcomm is paying out the liability (hours accrued * employee labor rate) but losses out on 5 weeks of PTO (many long term QCOMM employees are not liking this change). I find this a very curious policy change, that probably is not really discussed in public disclosure, but I find as an investor worthwhile. I know Qualcomm is having some issues but to take away this benefit away and reduce their liabilities is peculiar right now, to me it indicates something is right around the corner, but curious on your take on this policy shift as an investor, would this indicate an opportunity to go long or go short in Qualcomm ? | | 548 | 2018-11-16 03:18:47 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.102 Safari/537.36 | 184.178.218.10 |
| Kevin Russi | kevin.russi@gmail.com | | Tesla rationale backed-up massively byinevitable energy industry transformation | Dear Team at Citron research,<br><br>Saw Andrew Left's interview on CNBC - congrats, he was the only 'factual' adult at the table.<br>To the point of Tesla being a bull case: Tesla is NOT a car company ONLY. Look at the energy generation (solar) and storage elements and how they are developing. And the massive current & future market in those fields (also). Hence, comparing Tesla to mere auto-company's is apples and peanuts. I would love to see what the financial industry has not yet done when analysing Tesla: Chart i.e. Ford (car company) plus BP (gas station) plus a energy storage plus an solar company - then squeez the timeline so that Tesla's numbers in each segment are compared to how long it took those companies indivually to get where Tesla is.. The results will be staggering.. and a case against shorting the stock --> So your new long-position goes up ;-)<br><br>You are welcome!<br>Greetings from Switzerland & great the facts of Tesla's business case swung you around! Time to become a user of their products - it helps best understand the forces in play.<br><br>Kevin | | 547 | 2018-11-15 20:44:09 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10.13; rv:63.0) Gecko/20100101 Firefox/63.0 | 81.221.217.194 |
| Brian Jenkinson | brian@xoroone-mail.com | 8884069676 | Xorosoft | Hi,<br><br>My name is Brian, and I head up Business development efforts with Xorosoft. We recently launched a new platform called XoroONE that can connect in real-time with your E-Commerce platform to import and process orders automatically (No Manual work required).<br><br>You can literally do Inventory Management, Accounting, E-commerce, Sales, Purchasing, Manufacturing, B2B, Warehousing, and fulfillment all under ONE platform for just 1/6th of the cost of similar solutions in the market.<br><br>I am taking an educated stab in the dark here, however, based upon your info, you appear to be an appropriate person to connect with… or at least point me in the right direction. | | 546 | 2018-11-15 10:23:32 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 87.101.95.204 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | I would like to speak with someone from your company who handles operations, inventory management, e-com or fulfillment.<br><br>If that's you, are you open to a 10 min call this week to discuss the ways how XoroONE can specifically help your business?<br><br>Meeting Link: http://bit.ly/2JaXI2M<br><br>If not, can you please put me in touch with the right person?<br><br>I appreciate your help!<br><br>Best,<br>Brian<br>Director, Xorosoft<br>Email: brian@xoroone-mail.com<br>Phone:1 888 406 9676 x700<br>ERP and Inventory Management solutions Provider<br><br>P.S If I reached out at the wrong time, please keep my information in your back pocket, and I am here for you whenever you are ready to discuss!" | | | | | | | | | | | |
| RobotspeX by Tradervision.net | tradervision@gmail.com | 232670066 | TRADERVISION | Hi Andrew . Good Presentation on CNBC . We wish to inform you live of latest Robot S&P 5oo speculations.<br>Please forward your mail. Rgds. Check app/site .... | | 545 | 2018-11-15 03:03:31 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.3; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.102 Safari/537.36 | 82.126.141.68 |
| Roger Hueglin | rhueglins@optonline.net | 203 984 9373 | PYXUS | are there any follow-up comments on PYX in the wake of the move down from the low/mid forties ?<br><br><br>Thanks, Andrew<br><br><br>RLH | | 544 | 2018-11-14 23:45:39 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.102 Safari/537.36 | 67.85.11.231 |
| Todd Gardner | todd@hmtaxi.com | 9703908969 | | I was in the MMJ business in Colorado and Andrew is exactly right. Canadian MMJ stocks valuations are ridiculous. They call it "weed" for a reason. Anyone can grow it with basic gardening skills. One MMJ grower I know is sitting on 15,000 lbs. The market is saturated and will only go lower. It is a commodity. And those who build expensive indoor grow operations will get crushed by outdoor growers who can produce for $50/pound vs. indoor grow $700. | | 543 | 2018-11-14 21:42:05 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.77 Safari/537.36 | 73.3.252.34 |
| Jason L Brosamle | jasonbrosamle@gmail.com | 7604645886 | | I am a huge fan of Mr. Left and would be honored to work in any capacity for Mr. Left and Citron. I firmly believe Mr. Left is totally off the mark on the Cannabis industry and think he is far to concerned with numbers and is not understanding the bigger picture. Roughly quoting Peter Lynch...watch trends, buy what you know, understand although it may not make sense to you if there is demand buy...<br><br>My late uncle Bernie Sarnat MD grew up with Warren Buffet. Uncle Bernie taught me how to watch and trade the market | | 542 | 2018-11-14 18:00:10 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (X11; CrOS x86_64 10895.56.0) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.95 Safari/537.36 | 98.149.228.206 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | when I was very young. From Old Berk to Cap Cities to Geico...I have watched and learned alot. I would be honored to at the very least help advise in an informal way with the intent of earning a paid position as an analyst if I prove my value.<br><br>Mr. Luck will certainly be successful with or without me. I have an interesting story and truly believe I can add value and prospective to Citron.<br><br>I am aware this is not the conventional way to pitch a hire but like Mr. Luck I too am unconventional.<br><br>Thank you for your time and consideration.<br><br>Regards,<br>Jason | | | | | | | | | | | |
| Zac | Southwestmichigan1013@yahoo.com | | | Take a look at ssti. Monopoly player in gun detection tech and ai based smart policing. Real revenues real co profitable starting in q4. 10m shares out maybe half in float. 1m shares short. Only a few hundred million market cap.<br><br>The other less spec one i love is mixt. | | 541 | 2018-11-14 16:45:48 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 8.0.0; SM-G950U) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.80 Mobile Safari/537.36 | 174.230.134.11 |
| Robert Munro | Jrseyrhino@aol.com | 7035544960 | | Hello to anyone out there I can't say with any more veracity how I would love you to do some research on Andiamo corporation. Utopya worldwide holdings ticker symbol andi on the OTC board.<br>Thank you in advance I have Lost almost $100,000 along with a lot of other people | | 540 | 2018-11-14 15:48:31 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 9; Pixel) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.80 Mobile Safari/537.36 | 24.131.11.90 |
| Robert Munro | Jrseyrhino@aol.com | 7035544960 | | Hello to anyone out there I can't say with any more veracity how I would love you to do some research on Andiamo corporation. Utopya worldwide holdings ticker symbol andi on the OTC board.<br>Thank you in advance I have Lost almost $100,000 along with a lot of other people | | 539 | 2018-11-14 15:45:09 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 9; Pixel) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.80 Mobile Safari/537.36 | 24.131.11.90 |
| Donald J. Gunn Jr. | jgunn@rockportglobal.com | 813 445 4181 | RockPort Global Advisors | To whom it may concern:<br>I have followed your research for years.<br>I was pleased to see your note on PYX as I have been accumulating a position for a while and I was feeling pretty alone doing it. It seems to be way undervalued compared to the rest of the way overvalued cannabis group , but gets almost no attention and doesn't get included in the televised group discussions .<br>Thanks for recognizing the opportunity .<br>J. Gunn | | 538 | 2018-11-14 14:36:12 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.102 Safari/537.36 | 47.206.28.41 |
| Doug Blake | Defteq@yahoo.com | 212-897-9721 | NSC | PEI on track for ~ $7 million per quarter in cannabis sales, Nova Scotia ~ $17million. $PYX has about 13% market share in PEI, maybe 5% in NS. Let's call it $1.5m in revenue this q for $PYX, $tlry just reported $10m in revenue. $TLRY $10B, $PYX $125M | | 537 | 2018-11-13 21:35:45 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 8.1.0; SAMSUNG SM-N960U Build/M1AJQ) AppleWebKit/537.36 (KHTML, like Gecko) | 172.58.200.130 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | SamsungBrowser/8.0 Chrome/63.0.3239.111 Mobile Safari/537.36 | |
| HOWARD ALLEN | HALLEN@ALLENPS.COM | 2128128900 | PORTFOLIO ADVISORS | PYX - Any follow-up report since the earnings report? Your ideas and research are very good and much appreciated. keep up the good work<br><br>Howard Allen | | 536 | 2018-11-13 16:42:03 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.3; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.77 Safari/537.36 | 135.84.167.226 |
| Bruce Knapp | lawyerknapp@yahoo.com | 720-244-7345 | | PRIVATE & CONFIDENTIAL<br>I have a class action lawsuit ready to file for $6 billion. A Top Ten law firm will be counsel. The two defendants have combined NYSE value of $13 billion, but likely cash damages liability is several times combined cashflow and one defendant almost certainly will lose 70 percent of its $9 billion market cap within a few months, it is another Enron. A leading firm confirmed the quality of the short opportunity but was unable to meet my $500million threshold. I have a fine law background and was a partner in McKinsey & Company in San Francisco, Amsterdam and Sydney which I pioneered. My ex Goldman Sachs associate will send an NDA if this is of interest. Tks Bruce Knapp | | 535 | 2018-11-12 23:44:42 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 70.190.127.27 |
| Marcus Sterling | marc.us@hotmail.com | | | Still bullish on PYX? I just started a position. Seeing a lot of fear regarding bankruptcy, but I think it's overblown. I think a lot of people are hoping for an update on your position, whether you think you made a wrong call or if you're still bullish.<br><br>Thanks. | | 534 | 2018-11-12 22:05:11 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.77 Safari/537.36 | 208.65.73.141 |
| Anthony Schroepfer | anthony_schroepfer@yahoo.com | | independent investor | I just wanted to say I have been following you for well over a decade and love your calls. I would like to suggest you change your name from Andrew "Left" to Andrew "Right".<br><br>Thanks,<br><br>Anthony | | 533 | 2018-11-12 18:57:20 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.102 Safari/537.36 | 68.46.3.107 |
| Tim Collard | tim.collard@gmail.com | 7812585400 | na | what ever happened to tdg? have you given up on it? still under investigation by gvmt | | 532 | 2018-11-12 03:13:15 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.77 Safari/537.36 | 38.104.252.34 |
| Simon Robertson | simon.robertson@rankgroup.co.nz | +64 21 566 410 | Rank Group | We run a large US Pension Fun (from New Zealand). I see you are considering raising a fund. We are a fully qualified US registered Institutional Investor. If there was an offering we would very much appreciate a look at the filings. I am on LinkedIn (my last role was running Goldman's International business).<br><br>This email lis in confidence | | 531 | 2018-11-11 22:04:11 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/605.1.15 (KHTML, like Gecko) | 50.234.131.110 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Best<br>Simon | | | | | | | | | | Version/12.0<br>Safari/605.1.15 | |
| Torben Mark Oehler | torben.mark.oehler@me.com | +49 (0)5407 80 94 446 | | Dear Mr. Left,<br><br>I can give you a tip.<br>You can earn a lot of money.<br>You have to get in touch with my lawyer Mr. Boslak.<br><br>http://www.kanzlei-boslak.de/en/welcome/<br>Law office Boslak<br>Jan-Henrik Boslak<br>Große Straße 45<br>49074 Osnabrück<br>Tel.: 0541 - 3301570<br>Fax.: 0541 - 3301580<br>info@kanzlei-boslak.de<br>www.kanzlei-boslak.de<br><br>Kind regards<br>Torben Mark Oehler<br><br>Torben Mark Oehler<br>Quantitative Investment Analyst<br>Börsenhändler Eurex<br>Mikrocontroller<br>Diplom-Kaufmann<br>Diploma in Statistics<br>Diploma in C# Programming<br><br><br>In den Dillen 41<br>49134 Wallenhorst<br>Deutschland<br><br>Telefon +49 (0)5407 80 94 446<br>Mobil +49 (0)174 20 49 000<br><mailto:torben.mark.oehler@me.com> | | 530 | 2018-11-11 17:19:03 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0.1 Safari/605.1.15 | 95.90.200.214 |
| Robert Munro | Jrseyrhino@aol.com | 7035544960 | | Andiamo/Utopya<br>False misleading statements and extremely shady business practices exposed.<br>https://investorshub.advfn.com/boards/read_msg.aspx?message_id=139848491 | | 529 | 2018-11-11 00:16:16 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 9; Pixel) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.80 Mobile Safari/537.36 | 73.251.176.223 |
| Andrew Word | aword@tepper.cmu.edu | 9123234330 | Tepper School of Business | Hi,<br>I'm a current Tepper MBA student writing a case study on Longfin Corporation. I understand that Citron was one of the leading firms that called out Longfin on deliberately misleading investors, and I was wondering if you would be interested in being a contributor to our case study?<br><br>Thank you for your time.<br><br>Respectfully,<br>Andrew Word | | 528 | 2018-11-10 18:15:33 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 OPR/56.0.3051.99 | 128.237.183.108 |
| Janja Brendel | janja.brendel@hu-berlin.de | | Research - HU Berlin - | Dear Andrew, | | 527 | 2018-11-10 16:14:55 | https://citronresearch.com/c | | | | | | Mozilla/5.0 (Windows NT 10.0; | 79.140.114.12 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | LBS London - Enquiry reports from 2001 - 2007 needed | we are conducting research on short sellers and have a list of reports (happy to send the list you - basically all reports from 2001-2007) of which we could not find the reports online.<br><br>Would you be happy to share?<br><br>I would like to add that I would like to add your short reports to a pool of more than 350 that I have collected from other analysts with published short research. I will not identify any particular report or target or response related to your firm.<br><br>The goal of the study is to examine how short-targeted firms respond: do they make additional securities filings, press releases, announce internal investigations, etc.? Then I'm examining how these responses are associated with longer-term outcomes such as delisting, bankruptcy, stock returns, class action lawsuits, and enforcement actions.<br><br>I think you would find the results useful to see how management's response might reveal a lot about the importance of the allegations and help better-predict the outcome for the target's stock.<br><br>Hope to hear from you.<br><br>Kind regards,<br>Janja | | | | ontact-us/ | | | | | | Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.77 Safari/537.36 | |
| Jeff | Jcarless1223@outlook.com | 4039918320 | Media | Public simply asking if mr left stands behind his “tweet” and why. There are many saying debt is so high company could go bankrupt and looks a lot like a pump and short. Public asking for clarity pls | | 526 | 2018-11-10 00:34:57 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 12_0_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 68.145.64.35 |
| Jeff | Jcarless1223@outlook.com | 4039918320 | Media | Many people wondering if pyx tweet was negligible and purpose to build and short. Will withhold judgment and ask for clarity. Will mr left clarify to the public his stance and why | | 525 | 2018-11-10 00:31:48 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 12_0_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 68.145.64.35 |
| Rodney Fanner | fannerj@me.com | 6787871723 | | Hello,<br>I heard your segment on a TED podcast regarding short selling and was wondering if you or your organization provides in training or references to understanding short selling. I am preparing to work on my thesis for cyber security and it would be good to understand these attributes. The other objective for reaching out is to develop training for communities that are undeserved and socioeconomically impoverished. Thanks in advance for your feedback and assistance.<br><br>Cordially,<br>Rodney | | 524 | 2018-11-09 23:50:03 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10.14; rv:63.0) Gecko/20100101 Firefox/63.0 | 207.189.31.70 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scott Bucher | random3052@yahoo.com | 7183085323 | | Companies producing medical devices for diabetes - namely insulin pumps and continuous glucose monitors (CGMs) have all experienced a massive run-up in price over the past 2 years. These companies include DXCM (100% of revenue is from CGM), PODD (100% of revenues if from a pump), TNDM (100% of revenue is from a pump), and MDT (~15% of revenue is from a pump, but that segments is experiencing far greater growth than other segments).<br><br>DXCM - up 188% for the year<br>TNDM - up 1216% for the year<br>PODD - up 33% for the year, but up ~150% over two years<br>MDT - up 19% for the year<br><br>There is a bubble where the collective market cap of these companies has totally saturated or outstripped what can be justified at the total market for the devices they produce. Insiders are aware of this - despite this tremendous growth there has been enormous sales across all the companies for the entire years - without any insider buys. With the sales occurring at level far lower then the current prices.<br><br>DXCM - ~34 instances of insider sales across ~10 insiders over the year. ***0*** cases of insider purchases.<br>PODD - ~13 instances of insider sales across ~ 5 insiders. **0** cases of insider purchases<br>TNDM - purchases occurred at the < $10 level earlier in the year, but on 11/7 there was a massive sale of 178,730 stocks at $37.<br>MDT - ~13 instances of insider sales across ~ 7 insiders. **1** cases of insider purchases<br><br>These 50+ insiders are virtually unanimous in their actions over the course of a year - the stock prices of diabetes device manufacturers has been 'pumped' beyond sustainable levels.<br><br>I have more to the short thesis. Please contact me if you are interested in further information.<br><br>Thanks. | | 523 | 2018-11-09 21:23:43 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.77 Safari/537.36 | 69.125.186.187 |
| Frederick Whang | whang44@gmail.com | 2532231113 | Self | Is there a newsletter or subscription that you provide to prospective clients? | | 522 | 2018-11-09 17:29:11 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 97.113.124.176 |
| Mike Nixon | mnixon@paulsoninvestment.com | 813-444-5115 | Paulson Investment Company | PYX. Recent opinion?<br><br>Thanks | | 521 | 2018-11-09 16:07:44 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.77 Safari/537.36 | 97.76.171.138 |
| Bill Greene | shackcentral2@gmail.com | | Altria Group (MO | FDA plans to ban menthol cigarettes from market. | | 520 | 2018-11-09 15:56:15 | https://citronresearch.com/c | | | | | | Mozilla/5.0 (Windows NT 6.3; | 75.38.152.185 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Moving lower now on low volume. FDA to mention something on this next week.<br><br>https://www.cnbc.com/2018/11/08/fda-plans-to-restrict-flavored-e-cigarette-sales-to-vape-shops.html | | | | ontact-us/ | | | | | | WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.77 Safari/537.36 | |
| Kevin | kevin.schweitzer@live.at | | | the report at 23. Oktober 2018 is that true or is it fake ?<br><br>Citron reverses opinion on Tesla. The story has become too compelling to ignore. | | 519 | 2018-11-09 14:14:44 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 12_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 80.110.98.248 |
| Tomasz Jaron | tjaron@gmail.com | 48783866279 | Lemuria Partners | Dear Andrew,<br><br>I am Harvard grad and just started a tiny fund (Lemuria One), currently focused on Poland (ca. $4m). I would like to bring your attention to a potential short and find ways how maybe we can work together to explore it further:<br><br>1. The company name is CCC.PW, a leading shoe retailer in Central Eastern Europe, mkt cap. ca. $2.1b.<br>2. The company has been loved by analysts and both domestic / foreign investors and given its growth profile historilcally had forward EV/EBITDA in mid teens - this has now came down to ca. 13x. Analysts love the stock and have target of ca. 260 versus current price of 190. On TBV, it is 10x, while if you adjust for obsolete inventory (mroe below) then maybe 20x.<br>3. It has expanded outside of Poland to other countries of CEE and WE. WE expansion has been so far a disaster. They successfully got into ecommerce and that part of it is most valuable.<br>4. I see the following issues with the stock and believe it is worth substantially less: i) fading old school brick mortar retail, ii) potential fraud in inventories (their inventory level is equal to ca. 1x annual COGS and growing, iii) going for growth to hide operational issues (acquiring its franchisees in other countries, buying distressed Swiss business, now geting into old school German Rino to deconsolidate its loss making German business).<br>5. They recently informed they plan to IPO its ecommerce unit, which is ca. 25% of its sales. If this trades at par with Zalando, the remaining retails shall be worth 2/3 less on SOTP basis.<br>6.The also have some PLN 2b of debt (1.1 of fin. debt and 0.85 of minority buy out obligations), they have cash of 450m but this has been built on stretching payables. GS thinks EBITDA shall reach 470 this and 690 next year while I think next year shall be challanging due to slowing growth.<br>7. The thesis would be to uncover the inventory fraud and go outright short or wait for a pair trade - buy into the ecommerce at IPO and short the parent.<br><br>Please let me know if such trade in Poland would be of interest and if we could set up a call to discuss it in more detail.<br><br>Regards,<br>Tomasz | | 518 | 2018-11-09 13:16:52 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.77 Safari/537.36 | 83.201.29.150 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Craig Allan | ca40@mail.com | | | I am interested in receiving your announcements and new research and positions you are taking<br><br>I do not do Twitter<br>but my email is above<br><br>Would this be a pd service ... or general emailed announcements ..... Thanks Craig Allan<br>Email .... ca40@mail.com | | 517 | 2018-11-09 07:37:08 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.77 Safari/537.36 | 70.181.90.13 |
| Kevin Ngo | kevinngo25@utexas.edu | | | I've been a proponent of shorting NVDA since March 2018. All of your fundamentals reasons proposed favor the bears, along with a strong MACD sell signal on the monthly chart (from a technical analysis perspective).<br><br>AMZN is a great high-multiple short to enter now for the same reasons as NVDA.<br><br>Short NVDA, AMZN, NFLX, ABMD<br>Long WMT, SBUX, VZ, KO<br>through 2019 | | 516 | 2018-11-09 04:15:25 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.77 Safari/537.36 | 72.182.48.227 |
| Kelly May | kmay@hbk.com | | HBK Services LLC | Hi - I would like to get information on your pricing and pricing structure. Thank you, Kelly | | 515 | 2018-11-08 20:43:40 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/65.0.3325.181 Safari/537.36 | 216.52.181.200 |
| Rog Cook | Rogerdavidcook@yahoo.com | | | Pyx bought them after reading your report. 50% down. What a fuck up. | | 514 | 2018-11-08 18:22:32 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPad; CPU OS 12_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 79.64.71.77 |
| Ryab | Ryanburger@gmail.com | | NA | What's your view on TILRAY | | 513 | 2018-11-07 21:13:48 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.0 Mobile/15E148 Safari/604.1 | 104.162.59.211 |
| Daniel Cohen | dcohen@nationsfg.com | 8475441766 | Cohen Capital Management Group, Inc. | Thank you for your insights on Wayfair. I think in addition to losing money, they are losing it during the peak housing cycle. As interest rates rise housing seems to be slowing. This could be a major headwind for retail and furnishing retailers in particular. | | 512 | 2018-11-07 18:47:29 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.77 Safari/537.36 | 98.212.177.176 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| George Sanchez | singersanchez63@gmail.com | 512-557-2421 | First Priority Tax Solutions Inc. (FPTA) | I strongly believe that this is a paid Promotion. I have been receiving mailers since October 13 , and phone calls as well. They claim it will reach 20$,but I'm not long biased on this, since it's a. paid promotion. I know that Citron is mainly short biased , therefore I would like your opinion on this company. | | 511 | 2018-11-07 15:12:26 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Safari/605.1.15 | 162.199.214.38 |
| Lindsay Frost | lfrost@agendaweek.com | 2125421228 | Agenda, a Financial Times publication | Hello,<br><br>My name is Lindsay Frost and I'm a reporter with corporate governance publication Agenda. 'm actually beginning work on a story based on some data Activist Insight came out with in regards to short sellers and executive/CEO departures. I was wondering if I could ask you a few questions about short selling, the influence of short-seller reports on companies in general, if short sellers have tougher reports on companies, if other investors find them influential, if/how boards discuss short-sellers in their company's stock and how boards should respond to short seller campaigns. My deadline is one week from today—Tuesday, November 13, so please let me know if someone from Citron has time for a quick call or can answer some questions via e-mail before then.<br><br>Thanks,<br>Lindsay | | 510 | 2018-11-06 19:21:41 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.77 Safari/537.36 | 8.44.210.11 |
| Mat | mathieuwood87@gmail.com | 902-877-0192 | | Another executive joins snapchat, for a total of 3 now in a very short time - somethings up. Further, Coca-cola just announced their holiday Christmas campaign will be utilized through Snap.<br><br>https://www.thedrum.com/news/2018/11/06/coke-zero-put-front-and-centre-holidays-are-coming-campaign-first-time<br><br>Things are really picking up. | | 509 | 2018-11-06 13:57:22 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.77 Safari/537.36 | 72.35.26.189 |
| Michael Roussel | msr500@nyu.edu | 4086746946 | NA | Hey Citron,<br><br>I wrote about Youngevity. Would love to discuss!<br>https://docdro.id/XkVwyOw<br><br>Summary<br>This company offers an attractive opportunity to sell shares of a company trading in far excess of fair value; due to deceitful accounting, the market does not incorporate sales generation issues.<br>• Management engages in extremely aggressive accounting. More specifically, Management appears to overstate initial contingent consideration liabilities and then, at their discretion, adjusts to prop up illusory margins; additionally, hyper-aggressive amortization schedules inflates assets, providing the appearance of superior financial health. The company has booked dubious deferred revenue, failed to record inventory obsolescence, and nuked their most recent fourth quarter to collect dry powder in the form of a deferred tax asset valuation allowance.<br>• Management employs non-disclosed networks of paid pumpers to conflate the company with the recreational/medicinal marijuana bubble and mis-represent the company and its opportunities to manic retail investors. | | 508 | 2018-11-06 02:44:46 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 98.113.160.231 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | • Management dilutes at a wide discount to current valuation with immediately exercisable warrants. | | | | | | | | | | | |
| Arif Nash | arifnash1963@gmail.com | 523139000 | | | | 507 | 2018-11-05 22:47:55 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 8.1.0; Redmi 5 Plus Build/OPM1.171019.019) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Mobile Safari/537.36 | 109.253.165.204 |
| Adam Weiss | AdamadamWEISS@gmail.com | 6462504436 | NA | Hey Andrew -- would love to connect to discuss your short fund. I am an ex co-founder of a successful short only fund (wayyy back when) and now live in LA with a great network of family offices, endowments, and other investors who are open to short mandates. Looking forward to connecting. Cheers, Adam | | 506 | 2018-11-05 18:21:59 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.77 Safari/537.36 | 173.196.147.154 |
| Mike Burke | mburke@westtd.com | 847 224-2165 | West Therapeutic Development and other specialty pharmaceutical companies | Dear Mr. Left,<br>I'm developing synthetic ACTH depot to compete with Actar Gel. There is information on my company website mmbhealthcare.com that describes a co-development deal w a public company and license to data brokered by the Federal Trade Commission with Mallinckrodt (Novartis Synacthen Depot data Questcor).<br><br>I've been able to license and use a combination of datasets for an FDA submission. I'd like to speak to you and discuss getting a copy of the lab report that you generated. my cell is 847 224-2165.<br><br>Best Regards,<br><br>Mike Burke | | 505 | 2018-11-05 13:07:42 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; MALCJS; rv:11.0) like Gecko | 76.16.80.186 |
| Dean Citrino | drcitrino@gmail.com | 5163531092 | | Take two minutes to look at Energizer. Very cheap/simple short. Need Andrew to catalyse!<br><br>Cheers,<br>Dean | | 504 | 2018-11-04 20:33:03 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.77 Safari/537.36 | 67.87.82.170 |
| Noel Smith | Noel.Smith1349@gmail.com | 3124518000 | Bengal Cap | Andrew Left, I'm a options Portfolio Manager and I've been following your work for a while. I'm reaching out to inquire about taking a position/combining resources with Citron. I saw a bit of press that you were considering raising money for a hedge fund...which is what I have been doing on my own, then it hit me that I might be able to add value to what you're doing as well as it making sense for me. I've been a PM and a CIO and have a deep understanding of markets and especially options, additionally, it might be possible for me to steer some of my investors that are interested in my ideas toward Citron, this would be north of $10mm. Also, I used to live in LA and I'm very interested in returning. I'd like to propose a brief chat | | 503 | 2018-11-04 17:58:59 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 73.210.191.180 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | to see if this makes sense for both of us, please let me know.<br>Thanks, Noel | | | | | | | | | | | |
| charles cagliostro | charles.cagliostro@gmail.com | 9143370870 | Intellicheck | How can Intellicheck (IDN) which went public in 1999, has never had a profitable year, raised and spent more than one hundred million dollars since going public, continue to raise capital? Every 2 years, they raise $6M - $8M by selling more shares, promise it will be different this time, and then lose all the money. I don't understand what investor would put money into this company. A rational investor would never buy IDN shares, yet like clockwork, they have figured out a solution. Is this some sort of money laundering scheme? | | 502 | 2018-11-04 16:21:26 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 173.77.147.230 |
| Larry Johnson | larryj@gridgrants.org | | | Did you know CannMart (Namaste) had been operating an illegal dispensary and are now not even trying to hide it and are "partners"?<br><br>Domain name: buds2go.ca<br>Domain status: registered<br>Creation date: 2017/02/18<br>Expiry date: 2020/02/18<br>Updated date: 2018/11/02<br>DNSSEC: Unsigned<br><br>Registrar:<br>Name: Go Daddy Domains Canada, Inc<br>Number: 2316042<br><br>Registrant:<br>Name: CannMart, Inc<br><br>Administrative contact:<br>Name: Tech Team<br>Postal address: 5800 Ambler Drive Suite 200<br>Mississauga ON L4W4J4 Canada<br>Phone: +1.8444208464<br>Fax:<br>Email: support@buds2go.ca<br><br>Technical contact:<br>Name: Tech Team<br>Postal address: 5800 Ambler Drive Suite 200<br>Mississauga ON L4W4J4 Canada<br>Phone: +1.8444208464<br>Fax:<br>Email: support@buds2go.ca<br><br>Name servers:<br>amit.ns.cloudflare.com<br>demi.ns.cloudflare.com<br><br>% WHOIS look-up made at 2018-11-03 21:38:15 (GMT) | | 501 | 2018-11-03 21:44:28 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | 174.124.67.65 |
| Braden Maccke | bradenmaccke@gmail.com | 6047734732 | Independent | Are you guys hiring?<br><br>I was working for Equity.guru for about a year, left in September. Would enjoy an opportunity to work with professionals.<br><br>I had a deep dive episodic series going on Namaste, and there's plenty where that came from. Especially WRT these latest financials. | | 500 | 2018-11-02 20:42:39 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) snap Chromium/70.0.3538.77 Chrome/70.0.3538.77 Safari/537.36 | 24.80.102.224 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | https://equity.guru/2018/06/21/one-only-namaste-technologies-part-1/ https://equity.guru/2018/06/21/one-only-namaste-technologies-part-2/ https://equity.guru/2018/06/21/one-only-namaste-technologies-part-3/ https://equity.guru/2018/07/26/namaste-technologies-nasdaq-consolidation/<br><br>I wrote under my own name at first, then just started filing market updates with no byline. Towards the end I was too embarrassed by the site to put my real name on anything, so just started calling myself "Miter Savage."<br><br>https://equity.guru/author/bradenmaccke/<br><br>https://equity.guru/author/newsupdate/<br><br>https://equity.guru/author/mitersavage/<br><br>If you're interested, please try me at 604.773.4732 | | | | | | | | | | | |
| Matt Mead | matt@girehbancapital.com | | Girehban Capital | Please send materials on your new hedge fund vehicle, Citron Capital. Thanks. | | 499 | 2018-11-02 19:48:56 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 50.74.254.195 |
| D Williams | davidwilliamssf21@gmail.com | | COMCAST | Have information about how they are growing their accounts. let me know if interested. Either you or NYT expose. | | 498 | 2018-11-02 18:58:46 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.77 Safari/537.36 | 24.5.174.53 |
| Arman Mikayelyan | arman@evhedge.com | 2124217300 | Eagle's View Capital Management, LLC | Hi Andrew. We read at Opalesque about your plans to open a new Fund. As potential investors we'd like to get in touch with you, and get the opportunity to discuss your new offering. Thanks, Arman | | 497 | 2018-11-02 12:37:30 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.77 Safari/537.36 | 173.68.166.34 |
| George Ragsdale | gyragsdale@yahoo.com | 917-974-8388 | | If you would like help raising capital, I used to do so for short seller Dialectic Capital. I can't say I know of any allocators looking for short sellers, but happy to help if I can. | | 496 | 2018-11-01 21:13:06 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | 71.51.188.89 |
| Angela Moss | amoss@uncmc.unc.edu | 9194421599 | UNC Management Company | Hi! I help manage the endowment for the University of North Carolina and would like to learn more about the fund you're launching. Thanks! | | 495 | 2018-11-01 16:35:35 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; WOW64; rv:60.0) Gecko/20100101 Firefox/60.0 | 70.60.104.194 |
| Neil Mann | neil.mann@aon.com | | Aon | Hi, I work in the hedge fund research team at Aon. I'd be interested in seeing an investor presentation if you'd be able to | | 494 | 2018-11-01 14:45:14 | https://citronresearch.com/c | | | | | | Mozilla/5.0 (Windows NT 6.1; | 165.125.178.20 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | send one over. There's been some media attention on Citron Research lately and I've heard some stellar figures being thrown around, so curious to learn a bit more about the fund/ team. Thanks | | | | ontact-us/ | | | | | | Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | |
| David Trahan | davidxtrahan@gmail.com | 3402447979 | DXT Investments LLC | Hi, I saw Citron was opening a fund and would possibly be interested in investing. Couldn't find anywhere else to inquire so thought I'd give this a shot. Was curious if there were any materials you could forward yet.<br><br>Thanks<br>David<br><br>https://www.linkedin.com/in/dxt2016/ | | 493 | 2018-11-01 14:13:52 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.77 Safari/537.36 | 66.108.236.216 |
| citron research | info@citronresearch.com | | http://naturallysplendid.com/investors/news/ | http://naturallysplendid.com/investors/news/ | | 492 | 2018-11-01 13:45:26 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64; rv:60.0) Gecko/20100101 Firefox/60.0 | 129.128.70.73 |
| Raghav Ravichander | raghavr92@gmail.com | 7326688429 | | CACC is a sub-prime auto-loan lender that offers loans through two channels:<br>1) Portfolio loans – traditional balance sheet lending through the dealers with the right to service loans<br>2) Purchase loans – immediate advances to dealers in exchange for first right to cash-flows (~130% of value underwritten); cash flows there after are split between dealers, with CACC taking ~20%<br><br>The business, lead by Brett Roberts, is renowned in the space for being brilliant capital allocators. The stock rallied 100% in 2017 due to presumed overreaction to deteriorating subprime auto loan delinquency rates and ability of the business to take share from Santander Consumer, Ally Financial and Huntington.<br><br>The stock is now a short due to limited ability of the business to increase lending coupled with exceeding market expectations of double-digit EPS growth into 2019 & relatively high valuation.<br><br>Thesis Description:<br><br>To set the scene, the business is going through a few major detrimental trends:<br><br>1) Lower realized AND expected collections % as poorer quality consumers are used to buoy new vintages<br>2) Declining operating margins and ROEs as a result<br>3) Longer duration loans (highest ever seen from a historical perspective) and thus, drastically lower dealer profitability<br>4) Declining used car prices that are now just marginally higher than the highs dealers bought in the last 18 – 24 months<br><br>The catalyst which will set the thesis in motion is higher prime rates; as prime rates tick up, the interest spread earned on CACC advances goes down (which will impact EPS 1-for-1 ex-tax). To offset this, they can either expand to more dealerships, charge their dealers more and squeeze their profits, or force | | 491 | 2018-11-01 03:54:03 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 73.178.142.66 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | dealers to charge consumers more. None of these are probabilistically possible:<br><br>1) Expanding to more dealers – they currently have 10,231 active dealers in their network, or approximately 61% of the active 16,794 total active dealers according to NADA. However, the active dealer count is consolidating due to limited profitability of non-urban dealerships and CACC – along with other auto loan lenders – mentioned it cannot lend to a large portion of dealer franchises due to poor socioeconomic mix and limited volume flow. Therefore, CACC's penetration is far greater than the already high headline number mentioned above.<br>2) Charge dealers more (e.g. holdback greater than 130%) – Per unit dealer profitability has declined by over 40% since 2012 since CACC has been actively squeezing dealers. Based on dealer channel checks in the more profitable northeast region, dealers are extremely upset and willing to leave the network since CACC's loan terms are equal to or worse than those of other lenders. Dealers consistently mentioned CACC acts in a predatory manner, often pulling capital suddenly for minor violations (e.g. reporting inventories a few days late) and neglecting to care about dealer incentives entirely.<br>3) Charge consumers more – This is perhaps the strictest restriction since CACC is notorious for charging the highest rates among peers. New York State lawyers mentioned that predatory lending is a top priority and that firms like CACC are skirting usury laws by classifying their loans as "monetary arrangements that require repayment". CACC is on the verge of violating usury laws in 15 states because, in addition to these concerns, they also employ illegal tactics such as GPS kill switches to automatically turn off and locate vehicles when customers approach their delinquency threshold.<br><br>Valuation<br><br>Consensus is expecting 15% EPS expansion per year into the foreseeable future. CACC is trading at 15x forward P/E, which is double both SCUSA and Ally Financial. The through cycle average for CACC is around 11x and only around 20% premium to peers. Very conservatively assuming 11x, moderately decreasing revenues of mid-single-digits and expense growth from higher rates, it's very feasible to get EPS deterioration of almost 10%. This represents a price of $280 or a downside of 37%. With some industry pressure and more realistic EPS pressure from a poor lending environment, CACC can very well trade 60% below its current price.<br><br>Note that risks are minimum since BOTH multiple and earnings are at cyclical and historic highs. | | | | | | | | | | | |
| Jiangbo Yan | yanjimbo@gmail.com | 9178685361 | Individual | Individual with $50mm USD net worth interested in Left's hedge fund. | | 490 | 2018-11-01 01:23:37 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 12_0 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 107.77.211.211 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jeff Johnson | jeff_johnson@ml.com | 214-969-2661 | | I am interested to invest in your new hedge fund. could you please send me information or how to invest.<br><br>thx,<br><br>Jeff | | 489 | 2018-10-31 20:00:29 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; WOW64; Trident/7.0; rv:11.0) like Gecko | 171.159.64.10 |
| Richard Lee | richy_lee_98@yahoo.com | 6172231697 | | Re: NVDA. Why isn't this getting more attention? Seems like a pretty big deal.<br><br>https://www.digitaltrends.com/computing/nvidia-rtx-2080-ti-graphics-cards-dying/ | | 488 | 2018-10-31 19:46:35 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.77 Safari/537.36 | 63.118.79.94 |
| Richard Lee | richy_lee_98@yahoo.com | 6172231697 | | Re: NVDA. Why isn't this getting more attention? Seems like a pretty big deal. | | 487 | 2018-10-31 19:46:15 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.77 Safari/537.36 | 63.118.79.94 |
| Janja Brendel | janja.brendel@hu-berlin.de | | HU and LBS - Universities | Dear Andrew,<br><br>I am a PhD Student and I conduct research on companies' responses on short-selling reports.<br><br>Kindly, I want to ask you to send me your reports or provide them via a link, if possible. I found a list on your first page with transactions and could not find the reports from 2001-2006. The newer ones I have already collected.<br><br>I would like to add your short reports to a pool of more than 300 that I have collected from other analysts with published short research. I will not identify any particular report or target or response related to your firm.<br><br>The goal of my study is to examine how short-targeted firms respond: do they make additional securities filings, press releases, announce internal investigations, etc.? Then I'm examining how these responses are associated with longer-term outcomes such as delisting, bankruptcy, stock returns, class action lawsuits, and enforcement actions.<br><br>I think you would find the results useful to see how management's response might reveal a lot about the importance of the allegations and help better-predict the outcome for the target's stock.<br><br>Kind regards<br>Janja | | 486 | 2018-10-31 14:19:55 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.77 Safari/537.36 | 141.20.104.215 |
| Sharon Liu | sharonliu.wanhai@hotmail.com | | short selling idea-Youyuan Holdings(2268.HK) | Youyuan HLDGS (2268.HK) was incorporated in the Cayman Islands on 12 October 2009 as an exempted company with limited liability under the Companies Law of the Cayman Islands. The shares of the Company are listed on the Main Board of the Stock Exchange of Hong Kong Limited with effect from 27 May 2010. Its immediate and ultimate parent is Smart Port Holdings Limited (incorporated in the British Virgin Islands) and its ultimate controlling shareholder is Mr. Ke Wentuo who | | 485 | 2018-10-31 07:42:35 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 118.140.141.206 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | is also the Chairman of the Company. Its principal place of business in the People's Republic of China is Xibin Industrial Zone, Jinjiang City, Fujian Province, the PRC.<br><br>The company has fake financial report including inflated asset value and transferred some debt from the listed company to the private company owned by controlling shareholder's daughter. It also has $100 million USD listco debt outstanding in Hong Kong and person debt (margin finance) around $30 million USD margin loan (LTV50%). It also has $100 million USD syndicated loan from banks including HSBC, BOCI etc. Controlling shareholder is in distressed financial situation and looking for bridge loan with high interest rate. | | | | | | | | | | | |
| Joshua Panter | joshua.panter@preqin.com | 646-376-7060 | Preqin | Hi,<br><br>I'm Josh, research analyst at Preqin - the leading alternative assets intelligence company. Our company currently tracks ~35k firms and ~64k funds, and we have ~6k accredited investors (both individual and institutional) which use our product specifically to search for hedge funds.<br><br>I'm not selling anything - rather I'd like to feature your upcoming hedge fund, Citron Capital, on our platform. I think given the track record of Andrew Left it will screen very well. Can someone from Citron reach out to me? Just looking to get some basic information about the fund.<br><br>Best,<br><br>Joshua Panter<br>joshua.panter@preqin.com<br>646-376-7060 | | 484 | 2018-10-30 20:52:08 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.77 Safari/537.36 | 199.77.199.27 |
| Noel Smith | Noel.Smith1349@gmail.com | 3124518000 | Bengal Cap | https://www.linkedin.com/in/noel-smith-chicago/<br><br>Just to follow up on my message from a few minutes ago, I thought it would make sense to send my LinkedIn for a quick overview. | | 483 | 2018-10-30 19:57:07 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 73.210.191.180 |
| Noel Smith | Noel.Smith1349@gmail.com | 3124518000 | Hedge Fund PM + $10mm or so. | Andrew Left, I'm a options Portfolio Manager and I've been following your work for a while. I'm reaching out to inquire about taking a position/combining resources with Citron. I saw a bit of press today that you were considering raising money for a hedge fund...which is what I have been doing on my own, then it hit me that I might be able to add value to what you're doing as well as it making sense for me. I've been a PM and a CIO and have a deep understanding of markets and especially options, additionally, it might be possible for me to steer some of my investors that are interested in my ideas toward Citron, this would be north of $10mm. Also, I used to live in LA and I'm very interested in returning. I'd like to propose a brief chat to see if this makes sense for both of us, please let me know. Thanks, Noel Smith | | 482 | 2018-10-30 19:53:04 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 73.210.191.180 |
| Ryan Culpepper | ryan.w.culpepper@gmail.com | | | Are you interested in analysis on pure US Onshore E&P Companies ? Lots of volatility being reintroduced into this space. | | 481 | 2018-10-30 15:50:14 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 9; Pixel 2) AppleWebKit/537.36 (KHTML, like | 174.235.1.115 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Gecko) Chrome/70.0.3538.80 Mobile Safari/537.36 | |
| Joseph Rivera | jrivera@caravelfund.com | 2129949825 | CARAVEL MANAGEMENT, LLC | Afternoon,<br><br>I would appreciate the opportunity to help Mr. Left launch his recently announced L/S equity fund . I'm currently a seasoned CFO specializing in equities and believe my background would suit well for his current and future needs.<br><br>Best,<br><br>Joe Rivera | | 480 | 2018-10-30 15:46:37 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.3; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.77 Safari/537.36 | 38.122.10.250 |
| Myles Palombo | mylespalombo@gmail.com | | None | Hello,<br><br>I would like access to the 3rd party data referenced below in the Wayfair report regarding revenue estimates.<br><br>2. Checks Point to Revenue Miss<br><br>3rd party data with >90% correlation that was published last week implies that W is on track to miss revenue estimates this quarter … with the stock being at alltime highs. (Sorry we cannot reprint this data for copyright reasons, but if you contact Citron, we will tell you where to get consumer credit subscriptions). | | 479 | 2018-10-30 15:07:41 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 165.84.230.3 |
| Alicia McElhaney | alicia.mcelhaney@institutionalinvestor.com | 2122243694 | Institutional Investor | Hey Andrew,<br><br>I hope all is well. I'm working on a story for Institutional Investor about the launch of your new hedge fund, Citron Capital. Are you able to confirm the Reuters report that you are launching Citron Capital? If you can confirm – can you share details on the investment strategies and clients you are interested in? And can you confirm that the fees will be a 1.5% management fee and a 20% cut of the profits?<br><br>Happy to hop on the phone and chat if that's easier! Let me know as soon as you can.<br><br>All my best,<br>Alicia McElhaney<br>212-224-3694 | | 478 | 2018-10-30 14:56:18 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_11_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 205.217.108.23 |
| Paul Giamboi | pgiamboi@imperialcapital.com | | Imperial Capital | You have a spelling error on your TSLA story on your front page "Telsa"?<br><br>Telsa is "Smoking" The Competition, Says Former Short Andrew Left | | 477 | 2018-10-30 13:23:10 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; WOW64; rv:60.0) Gecko/20100101 Firefox/60.0 | 38.103.148.98 |
| Melissa Karsh | mkarsh@Bloomberg.net | 212-617-4557 | Bloomberg | Hi-- I am a reporter with Bloomberg News and am writing to follow up on an interview that Andrew Left gave to Reuters about a new hedge fund he is launching. I've also emailed him separately on this matter, but we'd like to match the story and to clarify if it's different than the cannabis-focused fund he mentioned on Bloomberg TV in September. We'd like to move quickly on this, so if there's a way for someone to get back to me ASAP either via email or phone that would be great.<br><br>Thank you so much for your time. | | 476 | 2018-10-30 12:05:33 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.77 Safari/537.36 | 69.191.176.33 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Best,<br>Melissa | | | | | | | | | | | |
| rob branson | tr463rsb@comcast.net | | | Mr Left (is that really your name?)<br><br>I hope you realize that in your business credibility is King. U-turns like TSLA may make you feel good for a while, but your company's long term health will suffer. If I am wrong, and TSLA can sell electric cars FOR A PROFIT when even Jag has a better version, you will do very well. But you have bet everything on a corrupt org. Run by an ego maniac drug addict that has overpaid groupies as followers. It is not Amazon. How it stays afloat in the current market should tell you iis a propped up sham.<br><br>And what will the Lefties say when the carbon footprint is worse than efficient gas burners.<br><br>There is no way out, we will see.<br><br>Thanks for listening. | | 475 | 2018-10-30 00:30:13 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (BB10; Kbd) AppleWebKit/537.35+ (KHTML, like Gecko) Version/10.3.3.3204 Mobile Safari/537.35+ | 174.218.11.208 |
| Matthias Hohensee | wiwo@pacbell.net | 18316621830 | WirtschaftsWoche - German Business Week | Hi Andrew,<br><br>I am with WirtschaftsWoche, which is basically the Business Week of Germany. Currently I am working on a story about you and your investment philosophy. I already learnt a lot from recent podcast interview, your research and public appearances of you. Would you have time - perhaps ten minutes - to discuss how do you see the markets evolving and if there will be even more investment opportunities in a possible down turn. Let me know.<br><br>Kind regards, Matthias | | 474 | 2018-10-29 18:04:40 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Safari/605.1.15 | 98.210.236.97 |
| Moritz Hessel | mh@dzmgmbh.ch | +49(0)1737892674 | | Dear Sir or Madame,<br><br>I became aware that you have made a short recommendation for Exact Sciences. I noticed that you have identified cellmax as a possible main competitor. I have written a research on a European company which has achieved a hit rate of more than 90% with blood tests and is technologically ahead of cellmax. I would like to give you my research for free if you'd like to give me an email address to which I can send this research as it's not possible to send it via the contact form.<br>I work in Germany as an Analyst for Family Offices.<br><br>Enclosed I send you the summary, if you are interested in the full report, please contact us:<br><br>Contact:<br>Moritz Hessel<br>Analyst<br>Email: mh@dzmgmbh.ch<br>Phone: +49(0) 173 789 2674<br>Germany<br><br>Best regards,<br>Moritz Hessel<br><br>Conclusion:<br><br>From our point of view, investing in Volition Rx stocks not only | | 473 | 2018-10-29 17:51:08 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 217.238.108.131 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | makes financial sense but<br>also involves a very high ethical component. Imagine, the most serious and widespread<br>early cancers could be detected with high accuracy in about three years. Such tests would<br>save millions of lives. Maybe yours.<br><br>In our opinion, the VNRX share is significantly undervalued due to its enormous potential<br>with a stock market value of approximately 90 million US dollars. After all, each of the 10<br>cancers has the potential to become a blockbuster. Unlisted competitors are valued at $<br>1.5 billion. The current leader (Exact Sciences), which operates only in the field of colon<br>cancer, is valued at just under 10 billion US dollars. A well-known competitor (Grail)<br>calculates the annual sales potential in cancer screening at between 80 and 100 billion<br>dollars.<br><br>Especially the prostate cancer blood test of VNRX is very promising due to the excellent<br>results so far. The prostate cancer study should be published in full within 9 months at the<br>latest. In 12-18 months, the pivotal studies for approval should be completed, at least in<br>Europe. A commercialization within the next 24 months should be possible.<br>As early detection of cancer is such a gigantic market, many participants are active in this<br>area. We spent a month working intensively with various competitors. We believe VNRX<br>has what it takes to be successful in this segment.<br><br>Our opinion is shared not only by luminaries in the blood plasma field like Professor<br>Holdenrieder. Even the National Cancer Institute (NCI) is assuming 90% of the costs of the<br>upcoming VNRX study with over 13,000 colorectal cancer samples. Belgium and Wallonia<br>have contributed $ 4.4 million for research purposes so far. The cooperation with<br>Professor Hubenrieder and the leading university in Taiwan is an argument for VNRX,<br>especially in direct comparison with the competitor Celltech. No analyst has yet<br>commented on the huge potential of VNRX blood tests for monitoring of cancer treatments<br>a huge market.<br><br>Almost weird is the opinion of an analyst who has reduced his price target from USD 7 to<br>USD 6 per share due to delays in the 4300-sample medium-length study, without realizing<br>that the accuracy of VNRX blood tests has reached new hitherto barely imaginable | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | spheres in the past 12-15 months because of dramatically<br>improved test methods<br>(synthetic DNA).<br><br>VNRX has achieved quantum leaps in the detection of cancer<br>with their blood tests over<br>the last 12-15 months (from 80% to 94%). Because of their<br>accuracy they have a better<br>position than the market leader Exact Sciences in colorectal<br>cancer (93%). These<br>important developments were not even understood by most<br>investors. The only exceptions<br>are Cotterford Company, a very successful technology and life<br>sciences investor, that has<br>become the largest single shareholder. He plans to invest a<br>further $ 15 million, as well as<br>VNRX insiders who have recently acquired their own stock.<br><br>Financial reasons shouldn't prevent that VNRX achieve the<br>breakeven point. Currently<br>there are about 20 million US dollars in the balance sheet. In<br>2019, another $ 15 million<br>could be made available for research and development. That<br>should definitely be enough.<br><br>We are fully aware that biotechnology investments are a<br>difficult and risk terrain. We can't<br>exclude that an even better technology prevails. Apart from<br>Clinuvel, we can't find another<br>company in the TRP with such an upside with relatively good<br>prospects of success.<br><br>If the large final prostate tests are as successful as the<br>previous one, a market value of $ 2<br>billion would be very easy to understand. If you consider this<br>review to be exaggerated,<br>then it still represents only one fifth of the rating of the current<br>market leader Exact<br>Sciences. Even with our purchase recommendation of Clinuvel<br>at AUD 1.20 5 years ago<br>(in the bestseller "Kopf Geld Jagd") we were pitied by the usual<br>job pessimists. The<br>Clinuvel stock price is now at about 23 AUD. Exact<br>Sciences' share price has also risen<br>from $ 5 to $ 78 in 30 months on the back of good test results<br>and successful<br>commercialization. Why should the development of VNRX be<br>so different? You really do<br>not have to argue about the market potential. You probably<br>should not wait forever for the<br>results of a large Volition Rx Prostate blood test study; in our<br>view, a maximum of 18<br>months.<br><br>In the meantime, we expect more major and minor blood test<br>results (colon cancer, lung<br>cancer, kidney cancer and so on) and we will analyze them<br>sharply. A traceable but daring chance risk ratio of 20: 1 over | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | less than two years is extremely rare. That is why we weight the VNRX share in the TRP at 7.25%, without stop loss. However, every VNRX investor should be aware of the significant risks (total loss of biotech stocks is not rare). In cases of prices declining sharply, we would (ceteris paribus) rather expand our VNRX position. Part of this hedging is provided by a 1.5% short position in Exact Sciences, which we will increase by 1% quarterly. In our view, the inverse ETF on the Russell 2000 is also suitable as a hedge (the position is currently being increased by 0.5% each month in the TRP), as approximately 30% of the companies in this index are from the life sciences and biotech sectors. | | | | | | | | | | | |
| Jesse Tebb | Jessetebb@gmail.com | 7802985564 | | Mr. Left.<br><br>While doing market research on $eqix we found accounting irregularities that point to fraud. We also found the reason that they cooked the books in a certain way. We have met with the FBI, I showed this to Barry Ritholtz on Wednesday. I also met with some of Mr. Chanos's team at Kynikos on Monday and walked them the proof of accounting fraud. Muddy Waters has also been shown the documents.<br><br>We have been releasing the information on Twitter for 10 days now and someone informed me that this is one of your target shorts.<br>The Twitter account is @Omarlittleofwa1<br><br>Please let me know if you have any questions<br><br>All the best<br><br>Jesse | | 472 | 2018-10-29 17:07:51 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPad; CPU OS 12_0_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 78.192.82.171 |
| William Landreth | Bill.Landreth@outlook.com | 13106899512 | | I just really believe that if you had bought GBTC at about $200 and today you had over 90 shares for each share you bought you would be really happy. You can easily buy at a large premium if you are going to hold at least 2 years -- and in my experience it will indeed be at a premium when you want to sell it. BTC will not be as volatile as it used to be once it arrives at above $30,000 and it will have almost no upper-limit (with the adoption of the "Lightning Network" which will also include Atomic Swap). Over 2 Billions want a BTC and by 2140 there will still be under 24 million of them.<br>Obviously this is very speculative but then again STOP TELLING PEOPLE TO RUN AND SELL WHEN YOU KNOW FOR A FACT THEY WILL REGRET IT LATER. | | 471 | 2018-10-29 03:52:46 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 47.37.135.127 |
| Alex | alexhalasz@hotmail.com | | | I believe that shopify selling information to third parties is causing a skewed perception of site visits and overall conversion rate. | | 470 | 2018-10-28 23:41:24 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 8.0.0; SM-G930W8) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.64 Mobile Safari/537.36 | 24.203.54.157 |
| Bill Grous | bill.grous@alexbrown.com | 2124302390 | Alex Brown | great call on Tesla! | | 469 | 2018-10-26 18:52:15 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like | 170.12.233.241 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Gecko) Chrome/70.0.3538.77 Safari/537.36 | |
| Will Martyka | wmartyka@outlook.com | | | Hello,<br><br>I am contacting you today to see if you offer a subscription whereby I can purchase early access to your reports. I have found them to be extremely beneficial and know that having the information even sooner could be even more valuable. I greatly appreciate the service your organization offers and hope you will officially offer a subscription service for early access in the future. Please contact me if there is any way to purchase early report access.<br><br>Thanks,<br><br>Will | | 468 | 2018-10-26 15:41:52 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Safari/605.1.15 | 76.112.43.11 |
| Swarnim Mittal | smittal@researchpool.com | | ResearchPool | Hello,<br><br>I am Swarnim Mittal from ResearchPool ; I found about your company through twitter and was wondering if you could have a look at our online marketplace and discuss some best practices with us.<br>www.researchpool.com<br><br>Looking forward to hearing from you back.<br><br>Thanks,<br>Swarnim<br>ResearchPool | | 467 | 2018-10-26 08:34:18 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 77.159.220.202 |
| Mladen Kostadinov | kostadnv@yahoo.co.jp | | | It is a pleasure to read your reports<br>Good luck in your endeavors!. | | 466 | 2018-10-26 02:30:48 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 6.0.1; Z957) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.64 Mobile Safari/537.36 | 24.53.100.26 |
| John Doe | jdoe@yahoo.com | 212-555-1212 | | ZIOP Change in capital structure. Licensing deal ahead. Short interest very very high. Don't know how they cover. | | 465 | 2018-10-25 18:56:38 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 69.126.168.151 |
| Ben Schippers | bschippers718@gmail.com | 7186690001 | Tezlab | We have a lot of interesting information on Tesla drivers, would likely be interesting for you and portfolio.<br><br>Outside of Tesla proper, we have the largest data set on all Tesla drivers and their driving patterns.<br><br>Let's talk if you're interested.<br><br>Thanks,<br><br>Ben | | 464 | 2018-10-25 17:01:06 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 72.89.169.183 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sam Davood | samtheagent77@gmail.com | 3109998204 | | Hi Mr. Left,<br><br>I sent you another email couple of days ago. I wanted to ask you couple of questions please:<br><br>1) Would Tesla Inc.be able to raise money if they have to during the next 12 months considering the class action lawsuit and DOJ lawsuit faced by Tesla? ? If Tesla Inc. was to approach you for capital, would you be willing to lend them money like a 5 year bond even at 15%. I believe you're a businessman, and I would appreciate your insights.<br><br><br>2) How much would you say the total damages are faced by the harmed investors, both on short and long side (compensatory and to compensate them for their emotional damages as well? I hope to hear from you soon.<br><br><br>Regards,<br><br><br>Sam Davood | | 463 | 2018-10-25 16:13:33 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 23.243.57.101 |
| Adrien Voillemot | adrien.voillemot@bsb-education.com | | | Hello,<br><br>I went through your Tesla report with interest.<br><br>In the meantime, I saw The Zero Hede post talking about fraud regarding the Q3 numbers...<br>https://www.zerohedge.com/news/2018-10-25/analyst-erupts-tesla-they-used-every-trick-every-fraud-put-lipstick-q3-results<br><br>What's your take on that ? How would you explain the inconsistencies pointed out by Zero Hedge ?<br><br>Kind regards,<br><br>Adrien | | 462 | 2018-10-25 16:03:05 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.77 Safari/537.36 | 62.23.57.146 |
| Johanna | johannatrelles@yahoo.com | 7759975313 | Housewife | I just bought 3000 shares in CPRX and TXMD please help them go up. Will you please Tilray the fuck out of them? Please, Spin the wheel for me and make me rich. Lol<br><br>https://investorplace.com/2018/10/4-strong-buy-biotech-stocks-with-upcoming-fda-decisions/<br><br>Thank you<br>Jo | | 461 | 2018-10-25 16:00:41 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPad; CPU OS 12_0_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 104.53.214.100 |
| Lesli-Ann Lancaster | lesli@kootenayfresh.com | 7785292402 | Kootenay Marijuana Company Ltd | So - now that you've made a ton on shorting cannabis and stock markets are looking dismal worldwide, maybe its a good time for an investment in a practically managed private company. Women lead, ethical corporate policies, environmentally aware, excellent community and social value. Excellent return on investment.<br><br>I am currently sitting on about $2,000,000 in distribution contracts and I haven't even started really trying. These are just close friends. There are 100's of small micro cultivators in the Kootenay region where we have been growing world famous BC Bud for over 50 yrs. | | 460 | 2018-10-25 15:10:14 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.3; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 24.67.184.45 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | I need to build a commercial facility to provide lab, distribution and production services to our already successful local marijuana industry. Kootenay Marijuana farmers know its not about how much you can grow, it about how much you can sell. Kootenay Farmers don't lose money selling marijuana - not ever.<br><br>Best regards<br>Lesli Lancaster, CEO<br>Kootenay Marijuana Company Ltd | | | | | | | | | | | |
| Lloyd Tomlin | ltomlin@dkpartners.com | 6462825820 | Davidson Kempner Capital Management | Wanted to discuss an opportunity around your previously stated Transdigm position - please give me a call and we can compare notes on the situation.<br><br>- Lloyd. | | 459 | 2018-10-25 15:00:41 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 65.200.162.1 |
| David Luster | Dl163845@gmail.com | 3105906238 | N/A | Check out KGET! Unfortunately, I got sucked in. | | 458 | 2018-10-25 02:19:06 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPad; CPU OS 12_0 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) CriOS/70.0.3538.60 Mobile/15E148 Safari/605.1 | 104.172.100.111 |
| Larry Johnson | larryj@gridgrants.org | | | Want more proof that the ID "s" on the Yahoo Finance message boards is Sean Dollinger?<br>s<br>1 hour agoReplied to a reaction<br>Namaste Technologies Inc.<br>I believe on the previous bought deal earlier this year the announcement came in AM when market opened will be interesting to see tomorrow what happens. Ready for a 420!!<br><br>Watch for the PR to come out tomorrow morning announcing the bought deal closed and watch for them to have another 420 with Sean.<br><br>I sure hope you copied his posts. There is proof he is giving out nonpublic info to the NamFam and discovery in the lawsuits will be able to verify the identity of this poster. | | 457 | 2018-10-25 02:08:25 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | 174.124.67.65 |
| Jim McKenna | jgkprop@gmail.com | | none | I'm short W and curious if your research still shows a >90% chance of a miss on revenue. The momentum trade seems to be over in W unless they can show better operating results, agreed? That being said with interest rates rising and W burning cash, I can't see how they improve their bottom line. I appreciate your insight. | | 456 | 2018-10-24 21:52:37 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/58.0.3029.110 Safari/537.36 Edge/16.16299 | 96.235.184.72 |
| Sushma Bhatt | archishoes@hotmail.com | 4387651690 | | I like to get information about stock first | | 455 | 2018-10-24 21:39:30 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 12_0 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like | 75.119.255.24 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | |
| Simon Basalely | sbasalely@gmail.com | 5162444229 | | What happened to you article on NVIDIA going down to 200. I don't see it on your site anymore? | | 454 | 2018-10-24 20:30:43 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 24.228.101.65 |
| Paul Richards | zzzdoc01@gmail.com | 330.704.9763 | | I love how Andrew Left who shorted Tesla and sued Tesla had a change of heart the day before Tesla announced a great earnings report. Andrew Left should be in jail. He has been wrong on so many of his short calls that he obviously isn't smart enough to reverse his short without some type of inside information. Pathetic. | | 453 | 2018-10-24 20:30:34 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 12_0 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 99.16.104.194 |
| Ryan Gray | gray.ry@husky.neu.edu | 516-492-9597 | | Hey Citron Research team, I attended a speaker series event Andrew Left Spoke at last week at Northeastern. I wanted to pick your guys brains on looking at strategies Corporate Junk Bond market. I've heard of many of these bonds selling at face or even above face value even as the fed begins to tighten. I've also seen market analyst like Gary Schilling warn about how this market looks like a bubble. I was wondering if you guys think this looks like a Potential option to short yield chasing mistakes.I am just a 20 year old student, so I am probably just talking out of my ass. However I would love to hear your guys opinion on the subject and if you guys would ever consider a strategy like this in the current market.<br><br>Thanks, Ryan Gray | | 452 | 2018-10-24 19:11:17 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; WOW64; Trident/7.0; Touch; rv:11.0) like Gecko | 8.20.184.6 |
| Adam Moorleghen | moorleghenmarket18@gmail.com | 4239140543 | College student | Are you still bullish on Alibaba(BABA) at the price of 144 as a long term investment? | | 451 | 2018-10-24 15:06:45 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 65.152.68.207 |
| Steven Gaonal | sgao@vigilantglobal.com | | | Hi,<br><br>do you guys publish your report before you tweet them out or are they released pretty much simultaneously?<br><br>Cheers | | 450 | 2018-10-24 12:46:04 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/65.0.3325.181 Safari/537.36 | 184.150.236.43 |
| Matthew Davies | matthew.davies4@bbc.co.uk | 0044 203 614 2727 | BBC | Dear All<br>I'm a senior producer on the BBC's flagship business radio programme, Business Matters. We're covering the release of Tesla's results later today and I was wondering if Andrew Left could do a quick pre-recorded interview around about 6pm EST? | | 449 | 2018-10-24 10:16:27 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) | 132.185.160.127 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Might Mr Left be available?<br><br>Many thanks<br><br>Matthew Davies<br>Senior Journalist<br>BBC World Service | | | | | | | | | | Chrome/64.0.3282.140 Safari/537.36 | |
| Mike | mwoitas@mac.com | | | Best tip eaver! Stop the banner at the top of your web site from resizing! Makes it very hard to read information below as it is constantly moving!!! | | 448 | 2018-10-24 09:50:02 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 12_0_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 207.195.86.197 |
| Namaste | Namasteire@protonmail.com | | N tc | I have read about the various cases about Namaste and wish to inform you that I worked very close with the leadership team side by side Sean Dollinger, David Hughes and David Giardino. I am willing to provide you any information or advice you may need for any legal proceedings for a small fee.<br><br>They tried to ruin my career and I want to ensure that this company and its founders who are all fraud should never be able to make a dime again.<br><br>Kind Regards,<br>J | | 447 | 2018-10-24 08:47:58 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 8.1.0; ONEPLUS A5010 Build/OPM1.171019.011) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Mobile Safari/537.36 | 37.228.241.169 |
| James Taylor | james.taylor@guybutler.co.uk | | Guy Butler Ltd | | | 446 | 2018-10-24 06:55:15 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 80.79.142.108 |
| Adam Chud | adamchud@gmail.com | 9175282215 | Arthur Investments LLC | Regarding Prospect Capital Corporation<br><br>Dear Andrew/Citron,<br><br>I am working on a short called Prospect Capital Corp. While many short sellers have questioned the companies accounting practices, I believe the Company will fail based off of pure economics and their aggressively constructed portfolio.<br><br>In short:<br><br>+ 16.7% of their investments FV and 19.09% of their income are in CLO equity tranches, which are 10x levered and are obviously at risk of getting both 0 in value and 0 in income in a stressed scenario.<br><br>+ Control investments make up 41.98% of their investment FV and 33.72% of their operating investment income. A great deal of this income (to be determined) is derived from their investment in National Properties REIT Corp., which predominantly owns multifamily in tertiary markets. This type of | | 445 | 2018-10-24 05:22:16 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 108.2.122.242 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | real estate is extremely volatile and has high beta to the overall economy. Within NPRC is additional leverage. So while the bulk of PSEC's investment is in debt - this debt is really levered equity......<br><br>+ On top of this the Company has roughly $850m of debt maturing over the next 3-years; with the exact debt maturity undisclosed. With this much debt coming due - the Company is heavily reliant on capital markets to provide debt and equity.<br><br>+ BDC's are only permitted to pay a dividend if the debt/equity ratio is less than 1.<br><br>+ There are RIC tax rules going through which may inhibit the ability for the company to treat certain controlled subsidiaries as qualitifed investment partnerships.<br><br>In summary here is what I think will.could happen to PSEC.<br><br>+ A write-down of value could trigger a full elimination of the dividend<br>+ A dividend cut or revised tax legislation could make PSEC's income taxable, which would cut the value of its holdings<br>+ PSEC could go bankrupt if it can't raise debt or equity or sell assets to cover debt maturities<br><br>I would welcome the opportunity to discuss my findings with you in more detail. | | | | | | | | | | | |
| zovinar | zovinar@me.com | 9175742174 | | how are you coming up with your tesla EPS numbers ?<br>are these ebitda figures ? | | 444 | 2018-10-24 04:24:33 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPad; CPU OS 12_0 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 76.21.58.5 |
| Savio Shetty | savio.shetty@thomsonreuters.com | 919324696279 | Reuters News | Hello Andrew -<br>Good morning from a sunny Mumbai.<br><br>I would like to invite you to the Reuters Global Markets Forum (GMF) for a 30-minute guest chat on the topic of being a short-seller in a bull market and of course Tesla.<br><br>The interview will be a 30 min one.<br><br>Some relevant information about GMF here for your reference:<br>* We are a real-time by-invitation only community targeted at financial market professionals (both buy- and sell-side) across the globe.<br>* We are a 20x5 platform, covering the most critical macro, cross-regional, cross-asset, markets and economic-related topics.<br>* The Forum is managed, moderated and run by Reuters journalists.<br>* LiveChats: We invite the most influential voices to discuss the big market and economic themes in real-time.<br>* The Forum runs on a format that is text-based and similar to MSN messaging. | | 443 | 2018-10-24 04:00:02 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | 199.224.150.16 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | We've hosted hundreds of guests on GMF over last few years. Some big names include:<br><br>Indonesian Vice Finance Minister Bambang Brodjonegoro, Sri Lankan Finance Minister Ravi Karunanayake, Franklin Templeton's Mark Mobius, Aberdeen's Hugh Young, Jim Rogers, Sri Lankan Central Bank Governor Ajith Nivaard Cabraal, Marc Faber, Jim O'Neill, former St. Loius Fed President William Poole, EU Commissioner Ollie Rehn, Eurasia Group's Ian Bremmer, World Bank President Jim Yong Kim, Icelandic Prime Minister Sigmundur Davíð Gunnlaugsson, Asianomics' Jim Walker, Blackstone's John Studzinski and London Mayor Boris Johnson.<br><br>Please let me know --<br>Good day<br>Savio | | | | | | | | | | | |
| tina juarez | visualeyes108@yahoo.com | | more un oragnized than Tesla | As they say in the EV world ROTFL!<br>Thanks for reprinting research already published.. did EVeryone get credited?<br>choose love,<br>it's more fun | | 442 | 2018-10-24 03:00:16 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | 142.254.54.227 |
| Roman Melikov | rmelikov@Melikova.com | 8316006369 | Melikova Advisory Services, LLC | To Andrew Left,<br><br>Those who are cowards die a much more painful death.<br><br>Sincerely,<br><br>Roman Melikov,<br><br>Tesla short seller | | 441 | 2018-10-23 20:56:53 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.3; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.67 Safari/537.36 | 108.95.140.183 |
| mohan | mohantss@gmail.com | | | Please suggest me 5 stocks, which i can invest now and hold for 6 months. | | 440 | 2018-10-23 20:28:19 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 206.29.176.51 |
| Venki | mohantss@gmail.com | | | i bought $PYX arround 40$, still good to hold or sell for now, please suggest | | 439 | 2018-10-23 20:26:03 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 206.29.176.51 |
| Joe madigan | Joemadigan6@gmai.com | | | Am an engr. Inventor. Patents / IP's obsoletes Rooftop solar. Batteries. Fossils. Nukes by a Wide margin. Major solar company using +, Paying Royaltys. Would appreciate some Guidance. On making investors aware. Can E.mail info on the above patents/IP's thx Joe | | 438 | 2018-10-23 20:18:25 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 7.1.1; SAMSUNG SM-N950U Build/NMF26X) AppleWebKit/537.36 (KHTML, like Gecko) SamsungBrowser/7.2 Chrome/59.0.3071. | 24.4.107.204 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 125 Mobile Safari/537.36 | |
| Artur Wlodarski | Lemmmy@gmail.com | 48502555550 | | | | 437 | 2018-10-23 20:11:29 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | 89.79.72.11 |
| Alexander Kern | kern.alex@berkeley.edu | 5302087839 | University of California, Berkeley | Hi, I am an Electrical Engineering and Computer Science major at the University of California, Berkeley. I was wondering if you are in the business of building market models, and if so I am looking to get my hands dirty helping build them as a long term goal. If you have any software engineering positions available I would be more than happy to send my resume, as I want to get into finance in the long run. My email is kern.alex@berkeley.edu, please let me know if you have anything available, I will have optimization and machine learning in my background by the time I graduate, and plan to continue studying those fields especially after (just for reference, I am in my senior year and graduate in fall 2019). Please let me know if you have anything available.<br>Best,<br>Alex | | 436 | 2018-10-23 19:48:55 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_0) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.67 Safari/537.36 | 192.31.105.246 |
| Kevin Thomas | ramhitter05@yahoo.com | 513-813-8297 | SNAP Analyst | Snap this month just opened a bunch of job openings in Seattle, WA and also Mountain View, CA.....These are places SNAP has no offices and are both Amazon and Google's headquarters.....Last time this happened was when Linkedin opened jobs in Redmond,WA in May 2016. And what happened in June?? | | 435 | 2018-10-23 19:34:06 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 66.42.242.109 |
| Jeff olson | Jeffreyscottolson1@me.com | 763-442-4080 | | | | 434 | 2018-10-23 19:18:55 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 12_0_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 73.94.126.187 |
| Tim Higgins | tim.higgins@wsj.com | 4157656125 | The Wall Street Journal | what's your email address? | | 433 | 2018-10-23 18:25:45 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.67 Safari/537.36 | 205.203.110.249 |
| Sam Davood | samtheagent77@gmail.com | 3109998204 | | Hi Mr. Left,<br><br>I read your research report on Tesla today. I appreciate your report. I realize that now you're long Tesla Inc. I believe that Tesla is facing massive liability to the harmed investors both on long and short side. I believe that the recent settlement of 20 million dollars each from Mr. Musk and Tesla is nowhere close to the actual amounts of liabilities that Tesla is facing. Please | | 432 | 2018-10-23 18:19:18 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282. | 23.243.57.101 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | keep in mind that I believe that both Mr. Musk and Tesla Inc. are also facing liabilities due to the fact that a lot of people got hurt emotionally as well. It doesn't feel nice when a CEO did what Mr. Musk did. It does affect you emotionally. I can certainly inform you that it has affected a lot of harmed investors, including me emotionally as well, and I believe that we're entitled to fair compensations regarding our emotional damages as well.<br><br>I believe that these liabilities should keep Tesla Inc. share price from appreciating for some time. But at the same time, I know that there are always a lot of blind traders and investors out there. specially when it comes to Tesla Inc.<br><br>I don't think that Tesla is even worth $200 a share. And Mr. left, if Tesla has to raise money in near future, are they going to be able to do so, and at what price? Also, did Tesla Inc. hit 6,000 weekly Model 3 production goal at the end of August as promised by Mr. Musk? Also, please ask yourself, why did Tesla drop its Model 3 mid range price by $4,000? I think it is because the demand for the higher price is finished. I believe that you're not seeing a lot of serious headwinds that is facing Tesla Inc (the biggest one being the massive liability faced by Tesla Inc. that might even prevent Tesla from raising money). Honestly, if I was a lender, I wouldn't lend Tesla Inc. any money given its current balance sheet and the fact that Tesla Inc. is facing massive liability. Would you be willing to lend Tesla any money, let's say 5 year bonds even at 12%? I don't think you would do that, not even at 15%. I would appreciate your feedback. Good luck.<br><br>Sam | | | | | | | | | | 140 Safari/537.36 Edge/17.17134 | |
| Mike Carrieri | mcarrieri@sbcglobal.net | 4084821508 | MSRI | To Mr. Left or Whom It May Concern:<br><br>I'm Mike Carrieri, an IT tech in San Jose, California, and also Transport researcher since December 2015.<br><br>Regarding Tesla Motors:<br><br>Elon Musk's Tesla may be up/down in terms of the stock market's future expectations, but the much larger Musk Group of companies are each part of an analogue Wormhole.<br><br>Short summary:<br><br>Solar(City) >> Battery (Tesla Gigafactory) >> Car\|truck (Tesla Motors and Mobile Services) >> Borer (theBoringCompany) >> Hyperloop (SpaceX) >> Rocket (SpaceX)<br><br>Solar gathers "free" energy, supplementing every portion of the Musk Group. The Batteries store energy for the Car\|truck and could also power every portion of the Group's manufacturing and Transportation systems. The Car\|truck delivers small- and mid-scale products, parts and energy. The Cars themselves could further recharge other Cars, even in-transit, if equipped with induction charge panels, and alerted or "called" by the Battery. .This feature alone would enable Power to be available everywhere, doing the for the Grid what Wifi did for the Web: unleash it. | | 431 | 2018-10-23 18:17:33 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 66.104.254.34 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | More, the Borer digs the tunnels for Hyperloops, both of which could be built on or off-Earth, if delivered by the Rocket. Also deliverable anywhere: the Battery and Solar installations.<br><br>Summary evidence for claim of analogue Wormhole:<br><br>Bored Hyperloop systems with Cars travel to Rockets (as proven 02/06/18), entering directly into the fairing, then off to another location, or otherworld body. With still same Car, it enters into the Bored Hyperloop system then returns by Hyperloop system (intra-body) Rocket to original spot on Earth (inter-body). The passengers need never leave the vehicle during the entire trip.<br><br>The portion of the trip including being inside the Bored Hyperloop with Car is a tunnel/tube. The portion of the trip where the Car is in the Rocket is a virtual tunnel/tube. Thus a single system, but not limited by any point in the Observable Universe.<br><br>Noting recent engineering work on Tesla vehicle cabin filtration toward "bio-level" standards, next follows molecule-level, leading to pressurization.<br><br>ALso recent artwork submissions showing the Hyperloop built directly below owner's housing, and lift systems to move to/from the surface roads. Further, for the Car in Hyperloop or on surface roads to enter Rocket directly is possible if the Rocket lowers into support tube. That technology is not new, and may increase launch thrust.<br><br>Through solids (tunnel) and across space (virtual tunnel) and back is a Wormhole. A bit slow, it's Our first.<br><br>I have much more, and hope you have seen the magnitude of incredible opportunities Mr. Musk is capable of achieving. In Our time.<br><br>Thank you for your consideration.<br><br>Yours,<br><br>Mike Carrieri<br>Santa Clara, California<br>+1.408.482.1508<br>mcarrieri@sbcglobal.net | | | | | | | | | | | |
| a.anthony schneck | schneck777@gmail.com | 3477373958 | | EXCELLENT CALL!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!<br><br>Tesla Inc. stock rallied more than 9% Tuesday after famed short seller Citron Research (https://citronresearch.com/)turned long on it, saying that the Model 3 is "a proven hit" and that many of the "warning signs" about the Silicon Valley car maker have proven to be insignificant.<br><br>Tesla shares (TSLA) traded as high as $288.80, their highest since Oct. 4, and were the second best performer on the Nasdaq-100.<br><br>Citron's note comes after the Silicon Valley car maker announced late Monday that it will report third-quarter results | | 430 | 2018-10-23 18:10:59 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 184.89.170.30 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | on Wednesday, much sooner than anticipated.<br><br>The short seller had long held that by the time of the Model 3's arrival, "multiple" 200-mile range electric vehicles would have been on the market, it said Tuesday.<br><br>"Rumors of the Tesla killers have been as constant and unfounded as Bob Lutz's call for Tesla's bankruptcy," Citron said, taking a jab at the former General Motors Co. (GM) executive and frequent Tesla critic.<br><br>In March, it predicted the stock would fall to $100 by year's end (http://www.marketwatch.com/story/tesla-lower-after-citron-research-says-it-is-betting-against-the-stock-2016-03-01). Citron's Andrew Left is also among the several investors and short sellers who have filed class-action lawsuits against Tesla for alleged securities law violations stemming from Chief Executive Elon Musk's going-private tweets in August.<br><br>Related: Tesla's sales in the U.S. are gaining on BMW and other luxury car makers (http://www.marketwatch.com/story/teslas-sales-in-the-us-are-gaining-on-bmw-and-other-luxury-car-makers-2018-10-11) | | | | | | | | | | | |
| Kenong Su | sukebaggio@gmail.com | | Emory University | I am current a third-year PhD in Computer Science and Informatics. I am looking forward to finding an internship opportunity at Citron Research. I am wondering could you provide more information about interview process and intern projects. | | 429 | 2018-10-23 17:54:10 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (X11; Ubuntu; Linux x86_64; rv:58.0) Gecko/20100101 Firefox/58.0 | 170.140.151.115 |
| Nick Gray | hello@nickgray.net | 917-635-9967 | | TSLA lawsuit: are you building a class-action suit? I'm a retail investor who purchased ~ $550k of TSLA stock based on the false Tweets of the $420 go-private. | | 428 | 2018-10-23 16:51:25 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.67 Safari/537.36 | 68.174.101.215 |
| Walley | Walley@mail.com | | | Dear Citron,<br>Please short a stock symbol called PTI this company is manipulating so much it's disgusting | | 427 | 2018-10-23 16:43:59 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 12_0_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 73.106.73.253 |
| JUNO LAWRANCE | junolawrance1@gmail.com | 5038870267 | | Do u manage investment? If so what is your fees? And average return so far? | | 426 | 2018-10-23 15:48:32 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 6.0.1; SM-N910T Build/MMB29M) AppleWebKit/537.36 (KHTML, like Gecko) | 73.206.126.96 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Chrome/69.0.3497.100 Mobile Safari/537.36 | |
| Philip Gribosky | psgribosky@aol.com | | | I have read your latest report on Tesla, which I have owned for years since the stock was at $20. All I can say is "Its about time you saw the light." Growing up, I was very interested in cars. I read virtually all of the car magazines. The classifieds in them always had ads for electric kit cars. None practical. Many years later I read a review of the Tesla Roadster. The test driver stated "Best handling car I've ever driven. I couldn't tell I was on ice." Think about that statement. THAT'S why I bought Tesla stock. Someone was finally making a real electric car. As your sales charts show, they are still the only one making a real electric car. The Jaguar I-Pace is still in the vaporware stage. For something as revolutionary as Tesla, read the car magazines. | | 425 | 2018-10-23 15:33:51 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.3; WOW64; Trident/7.0; Touch; MAARJS; rv:11.0) like Gecko | 32.211.188.68 |
| XX | oilwatcher@protonmail.com | | Glencore and peers | I've been working in the oil industry for years and prices manipulation is as extended as it was during the libor's years. Thus some companies (trade houses, some majors) could be threaten by fines and class actions once this behaviour is prooved (pretty easy)<br>Will be delighted to share more with you if interested.<br><br><br>K rgds | | 424 | 2018-10-23 12:27:48 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 81.92.203.76 |
| Jacob Schwartz | jhschwartz@colgate.edu | 2405331365 | Student | Mr. Left,<br><br>My name is Jake Schwartz and I am currently a junior Economics major at Colgate University from Bethesda, MD. I love following Citron Research and the amazing work that you do to find companies whose valuations need to be re-evaluated, whether it be to the upside or downside. Last summer, I was a Research Intern at EquityZen, a FinTech startup in NYC, and continue to work for them remotely throughout the school year. I love diving deep into different companies looking for positive and negative catalysts. I would love to send you my resume if you happen to take Summer Interns or would be open to exploring the option of having hard working, cheap labor during the 2019 summer. I would love to learn more from the best and continue to fuel my passion for the markets. I look forward to hearing from you and hope you enjoy the rest of your week.<br><br>Best regards,<br>Jake Schwartz | | 423 | 2018-10-22 20:57:05 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 91.126.130.131 |
| Richard Alba | richard.alba1@gmail.com | 917.968.4527 | | To whom it may concern,<br><br>I am day trader who use TD Ameritrade as my online brokerage company. TDs trading platforms, tools and brokerage systems have been failing consistently for the past 3 months for thousands of users. I have videos and recorded conference calls of them admitting they're having major issues with their tools and delays with their systems clearing trades. I thought a firm like yours should be made aware of this. If you have any questions i can be reached on my cell at 917.968.4527 | | 422 | 2018-10-22 20:41:19 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 142.255.97.131 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patrick M Rucker | patrickmrucker@gmail.com | 2023545858 | financial reporter | Morning, Andrew.<br>I'm a financial investigative reporter with Reuters based in DC.<br>In the last year or so, I've tried to keep Wells Fargo and Equifax on their toes.<br>Earlier this month, I had a story about Citibank discriminating in the mortgage business.<br>https://tinyurl.com/y835f48g<br>Would love to shoot the breeze about investigative work sometime.<br><br>regards, Patrick<br>cell: 202 415 4075 | | 421 | 2018-10-22 15:48:29 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 198.179.137.214 |
| Hugh Westmacott | hwestmacott96@gmail.com | 61439892976 | Student - Asking for Advice | Dear Mr. Left,<br><br>I understand how busy you are and would receive countless emails asking for advice but in the off chance you have a spare minute I would greatly appreciate any advice you might be able to give. Whilst the rhetoric around short selling is often negative, I admire what you do greatly and the level of research you do and aspire to be like you some day. I am about to finish my undergraduate degree in Commerce (Finance) at Sydney, AUS, and then working for an investment firm whilst studying a Master in Financial Analysis at UTS part time. I have read Financial Shenanigans and really enjoyed it. I was wondering if you have any career advice or books to read, people to speak to etc. so that I too can hope to achieve the success that you have in my life. Thank you in advance for any time you may be able to spare and best of luck for the remainder of the year.<br><br>Kind regards,<br><br>Hugh Westmacott | | 420 | 2018-10-22 11:08:48 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 110.174.43.26 |
| CHARLES BLATZ | blatz.charles@gmail.com | 7327153401 | | I guess you don't respond to emails on this site. This is my fourth with no response | | 419 | 2018-10-22 01:13:22 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 24.0.156.255 |
| Larry Johnson | larryj@gridgrants.org | | | Yup. It was Sean on the Yahoo message board last night telling people the bought deal would be announced today. Hope you are following up on that and preserving those posts. Discovery in court cases will be able to prove identity. He also illegally flashed 8 fingers at ringing of bell Wednesday telling his cult followers that the deal was back on. | | 418 | 2018-10-19 19:41:21 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | 174.124.67.65 |
| Larry Johnson | larryj@gridgrants.org | | | I'm sure the attorneys can prove it through discovery in lawsuits. Get the posts saved for now. When you read them it is easy to see they could have been written by Sean. He makes references about "running a multi-hundred million dollar international company" and other tells. Go to Yahoo Finance. Enter symbol NXTTF. Click on "Conversations". Find one of the posts made by "s". Click on the ID and it will show entire posting history. Did you see him flash 8 fingers ringing the bell? He is telling people Eight Capital deal is still on. Not sure if it is real or if he is desperate to pump price so they don't walk. Cut-off to file Final Prospectus was October 11th and they obviously missed it. | | 417 | 2018-10-19 16:13:30 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | 174.124.67.65 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Larry Johnson | larryj@gridgrants.org | | | Was tipped off that Sean Dollinger is posting on Yahoo Finance message board with ID of "s". Didn't believe it until I looked up his posting history. Looks legit. He is manipulating the stock and allowing those "in the know" in the NamFam to front-run news. Better print out his posting history before he catches on he is outed and deletes it all. | | 416 | 2018-10-19 15:52:54 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | 174.124.67.65 |
| David Williams | davidwilliamssf21@gmail.com | | Customers | Burger King has been running 10/$1 nugget advertising on Thursday Football games and Sunday football games and many other media outlets... Me and my friends have visited several locations and all of them are claiming to be "out" In my vicinity, all three locations are not running the promotion. after several visits, I decided to ask a supervisor what's going on. She said they have the nuggets but the District Manager instructed them not to sell. He told them the campaign is to drive traffic, keep it on the menu board, when they come in, tell them it's not available "today" and offer them something else. THIS IS INSANE!!!! This needs to be exposed. I challenge you to visit several of your BK locations thanks. | | 415 | 2018-10-18 20:59:12 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 24.5.174.53 |
| Nigel Despinasse | nigel_despinasse@brown.edu | 2254852694 | | Hello Andrew,<br><br>My name is Nigel Despinasse, I'm a junior at Brown University with an interest in equity analysis, specifically within the cannabis sector. I'm president of a club called Student Marijuana Alliance for Research and Transparency (SMART) a group that looks to educate individuals about cannabis while trying to get them involved in the industry.<br><br>I've read a lot of your reports and am a huge fan of your work, and it would be great to talk with you and learn about the industry as well as the best practices as I get started.<br><br>Please let me know if you're free over the next couple of weeks, I'd appreciate the chance to ask you questions and gain some insight.<br><br>Thanks again,<br>Nigel Despinasse | | 414 | 2018-10-18 19:17:54 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 138.16.104.169 |
| William A. Wolkstein, MD | williamwolkstein@gmail.com | 9738854805 | William A. Wolkstein, MD | As a board certified plastic surgeon with a successful 17 year history of clinical practice, I was naturally attracted to Polarity's claims of full thickness tissue regeneration. On their investor/analyst day over the summer I was struck by clinical cases presented by reputable surgeons that had only weeks to months of results and follow-up. Clinical results would never be accepted for publication or meeting presentation of less than 1 year. Also, this company was primarily founded out of the Johns Hopkins plastic surgery department, a well recognized and venerable academic service. The management list and board members who are plastic surgeons are well recognized and respected in the field. If this is a fraud, which you purport, are they complicit or just innocent bystanders? Bill Wolkstein | | 413 | 2018-10-18 15:07:03 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 76.117.225.255 |
| hhuang | hhuangxinxin@gmail.com | | | Hi<br>I work in a large pharmaceutical company, and I can provide enough evidence to prove that a pharmaceutical company is producing a large number of drugs that do not meet the Chinese pharmacopoeia standard, and the drugs produced by the pharmaceutical company using the drugs produced by this factory as raw materials are also not in accordance with the Chinese pharmacopoeia.This will be linked to more than two Hong Kong listed stocks, and the evidence I have provided to | | 412 | 2018-10-18 12:09:18 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/65.0.3325.181 Safari/537.36 | 65.49.14.167 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | you will not be less effective than the previous day's 02196-HK .If you are interested, please contact me.my email hhuangxinxin@gmail.com. thank you very mach. Regards | | | | | | | | | | | |
| CHARLES BLATZ | blatz.charles@gmail.com | 7327153401 | 1952 | Have sent a few emails and just wonder whether you are still strong on FIT as per your June report? | | 411 | 2018-10-18 11:08:06 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 24.0.156.255 |
| Chris Scholtze | cds2233@gmail.com | 6047326657 | TESLA | Awesome name "Citron .." aka lemon LOL. incidentally I have hotwater with lemon every morning in between two sessions of tooth brushing. Citron/Lemon in the morning Is my hot tip #2of2 for Andrew.<br>---------------<br>OK. CUT TO THE CHASE, Chris!<br>I just said on Investing.com in the TSLA blog the following, and I will leave the rest to you:<br><br>●My long term buy order expires 2019 OCT for 169.69/sh on TSLA. This price lies about 5 dollars above the 2nd most bearish fib level on the monthly chart.. -----------------------------------. ●On the monthly chart (stockcharts.com): there are two monthly low points (116.10_2013nov, and 141.05_2016feb) which, connected and sloping upward: predict a similar drop target by % from recent top 2018aug, as was realized in 2016 Feb from 2015 July peak, ie 52% drop.. ---------------------------------------. ●So, I wouldn't be surprised to get a worst-case drop target near 169.69 inside the first gap on the monthly chart that I can find, ie 2013 between August and Sept, definitely a number to get excited about, no pun intended. ---------------------------------------It remains to be seen when the big wigs want to start the shorting to that level, whether the drop is going to be 52% or bigger. 169.69/387.46-1=56.2% or not that much different from the 2015 July to 2016 Feb drop of approximately 52%.. ========== Smart trading! | | 410 | 2018-10-17 22:37:27 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.3; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 64.46.23.191 |
| Gil Harris | PERFESSA@RCN.COM | 3472779598 | | SO why is PYX tanking? How about some follow-up | | 409 | 2018-10-17 12:13:29 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10.14; rv:62.0) Gecko/20100101 Firefox/62.0 | 209.122.245.43 |
| serge leblanc | sleblanc0203@hotmail.com | 7057359372 | I | CNNX- Cannex capital holding april 9 made statement to purchase jetty extracts.They made 20 promotional visits videos midas letter,Aug 4, 2018 - Uploaded by Brightlight Digital Media,Cannex CEO Anthony Dutton and Jetty CEO Ron Gershoni talk to SmallCap Power,to name a few.<br><br>It's not my position to aspire negativity towards cnnx. As an investor i understand risks involved but when company does not execute,shows poor judgements ,i get upset.<br><br>Question ? how does individual find out if Cannex or jetty did anything unprofessional to compromise deal and diminish shareholder value? | | 408 | 2018-10-17 01:58:59 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.3; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 99.233.214.255 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| John Doe | jenglish@hotmail.com | | | Check out the preliminary prospectus Lifted Innovations filed on SEDAR.https://www.sedar.com/DisplayProfile.do?lang=EN&issuerType=03&issuerNo=00046080. In particular, look at page 6 (Prospectus Summary) under History. "The Company was incorporated on February 27, 2018. On March 16, 2018, the Company acquired a collection of domain names, trademarks, and customer lists and related assets from ESC Hughes Holdings Ltd. (now BKN Calla Investments Limited), which are the Company's principal operations and revenue generating assets. See "Our Business – History"" <br><br> Lifted has an indicative pricing of $1.50 per share and they're looking to raise $50 million. How much did Namaste sell its US assets to ESC Hughes for? Oh, right, $400,000. | | 407 | 2018-10-16 14:16:47 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 206.150.70.148 |
| Salvador Behar, AIA | mail@mexsi.com | 9143109708 | MeXSI, Inc | Have you issued any report on the multiple shell distributors used by TDG on govt. contracts? Thanks. | | 406 | 2018-10-16 10:34:16 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (X11; CrOS x86_64 10895.56.0) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.95 Safari/537.36 | 24.184.140.237 |
| CHARLES BLATZ | blatz.charles@gmail.com | 7327153401 | | Sent you a previous email to respond to. Question was "Are you still as fond of Fitbit (FIT) going forward.Stock is under $5 now and I am wondering what your follow up is at this point? Chuck | | 405 | 2018-10-16 02:27:05 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 24.0.156.255 |
| Jeremy Crane | jeremy@benzinga.com | 3125156877 | Partner with Bezninga Pro | Citron Research Team, <br><br> I hope this message finds you well. I have noticed you have an awesome online presence, providing great market insight to a strong audience. <br><br> I would like to discuss the opportunity for you become an affiliate partner of Benzinga Pro, our proprietary platform used by traders, analysts and brokers on Wall Street and throughout the world. <br><br> We are offering our partners 30% of sales revenue and believe with our joint effort, there can be substantial gains to our respective organizations. <br><br> Let me know if you would like me to send you more information about the program or set up a call to discuss further. <br><br> Thanks! | | 404 | 2018-10-15 17:54:42 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 98.3.26.194 |
| M. Smith | ypsalesqc@gmail.com | | N/A | Hi, <br><br> You should take a look into TSX:Y. <br><br> This company has been plagued with fraud over the last few years. Both by frauding their own customers with their products, which sets the company on a path to failure. But, most importantly with the results they have been disclosing to investors. | | 403 | 2018-10-15 04:45:16 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 10_3_3 like Mac OS X) AppleWebKit/603.3.8 (KHTML, like Gecko) Version/10.0 Mobile/14G60 Safari/602.1 | 24.114.102.94 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Most notably, over the last 4-5 years, they've been reporting extraordinary new customer acquisition growth. Problem is, the majority of them were complete "bs". These "new customers" were either not paying their bills or were simply fake sales. As for the real sales, they were non profitable for the company because of the super low revenue attached to them, or were simply not renewing and disputing their contracts after a few months, making the company lose millions in the process.<br><br>In addition, while the company focused on new acquisitions during the last few years, they've been neglecting their existing customers, the ones that were vital to the business. These customers have been so neglected, along with the actual products of the company, that the customers are now cancelling their services at an alarming rate.<br><br>In reaction to that and in a panic move, the management put their sales force in lockout and stopped calling their customers to renew their services. They started auto-renewing their customer without their knowledge or consent, hoping that they wouldn't notice and continue making automatic payments.<br><br>All this left the door wide opened for competitors to start ravaging the business. The company is now losing millions at an alarming rate desperately trying to stop the bleeding.<br><br>The company also had an insider trading problem for years now.<br><br>You guys should definitely take a closer look at this company, everything about it is a fraud, the products, management, and results.<br><br>This is an easy short.<br><br>Thanks | | | | | | | | | | | |
| John Grimes III | cartergrimes123@gmail.com | 4045582613 | University of Georgia | Hello, my name is John Carter Grimes III. I am currently a senior at the University of Georgia studying international business, finance, and German. Since my internship at a wealth management and financial services firm this summer, I have become extremely interested in the stock market. I've never found anything in my life before that I was this passionate about. I will also never forget the day that Citron Research sent a chill down the spine of my portfolio: the extremely informative piece on Cronos. As a new investor, I only held a handful of shares and my account was by no means blown up, but it was my biggest loss at that point of investing. I was amazed how Citron's in-depth analysis of both Cronos's finances and the lack of information on marijuana production numbers brought $CRON back to earth. In many ways, I feel as if Citron's piece kept $CRON from skyrocketing like we saw $CGC, $TLRY, and even $IGC do over the coming weeks and months. As I begin my career in finance, I want to be a part of something special, something different. I am sure that you receive many emails like this, but I am wondering if there is any jobs available for May 2019 graduate at Citron? I would be extremely interested in a research analyst position or any other opportunities. I'm not like most 23 year olds. I called into Mad Money and stumped Cramer in July with my take on $AMC. I live and breathe the stock market. My favorite day of the week is Monday when the market opens. I try to be a | | 402 | 2018-10-14 22:01:34 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 212.186.182.101 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | contrarian in my own investment strategy, and I think my meticulous nature would be a great fit for the Citron team. Hope to hear from you soon, John Carter Grimes III | | | | | | | | | | | |
| Igor Radovic | i.radovic@me.com | | | hi citron research team,<br><br>here is a tip for maybe a new rising star in the fitness fashion industry:<br><br>RYU Apparel Inc.<br>https://ryu.com<br>TSX Venture Exchange (RYU.V)<br><br>it would be great if you release a research report of this company.<br><br>best wishes,<br>igor | | 401 | 2018-10-14 19:18:10 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_6) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Safari/605.1.15 | 84.118.209.194 |
| luca portolese | lportolese67@me.com | 514-993-6697 | Liberty Health Sciences | Just curious of what you think about Liberty Health Sciences(LHS)?<br>Is the future promising in Florida for medical marijuana? | | 400 | 2018-10-13 13:55:51 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_11_6) AppleWebKit/601.7.7 (KHTML, like Gecko) Version/9.1.2 Safari/601.7.7 | 65.94.15.215 |
| CHARLES BLATZ | blatz.charles@gmail.com | 7327153401 | | Are you still as favorable as previously on Fitbit (FIT). The stock is now under $5 and they just released the Charge 3 along with the 2 newest Watch models.Your thoughts? Chuck | | 399 | 2018-10-13 12:53:11 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 24.0.156.255 |
| A Non | Anon@guerillamail.net | | 3993 | Short<br><br>I have been evaluating a Chinese company called China Moly. They were nobody for long awhile and suddenly acquired two of the largest mining assets in the world in the same year spending over US $5 billions. Complex mining assets in Brazil and the Congo were acquired from Anglo American a UK company and Freeport a US company paying higher prices than their competition. A rump portion was acquired for $1 billions from a Canadian firm soon after by a fund that has limited history and no experience in mining; bankers told us it was a front for China Moly who in return pay them a fixed return. In addition they acquired Louis Dreyfus metals trading company for a price of $450 millions. Analysing their HK filings shows the company gets 100% of all Louis Dreyfus metal trading losses but only 40% of profits with the remainder going to partners that we have not been able to verify. Their financials shows nothing of the trading company and there is no written opinion of their auditors (Deloitte Touché) in public filings as we would expect financial consolidation under listing rules. There may be other accounting issues related to related party transactions, compensationt, dealings and payments in the Congo but we have not the resources to evaluate further.<br><br>Our junior staff reached out to a couple of their western | | 398 | 2018-10-13 08:22:25 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPad; CPU OS 12_0 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 109.144.212.67 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | employees working at their biggest plant Tenke. He was told that many of the western management including their CEO had left the company within a year or two of the acquisition. One engineer said he was leaving the company because an older Chinese natinoal named Jiang, who is not an employee or part of the management in the USA or China, is running everything without any knowledge of mining or experience regarding people or plants in the western world. We confirmed from their public filings that this person named Jiang has not been in any disclosure to the Hong Kong stock exchange. The exited employee also told our staff that the Chairman named Chaochun Li is a figurehead for public listing reason only and has no experience in mining. Our firm reached out to China Moly but were not able to get anyone to respond. I reached out to their former American CEO via Hong Kong contacts but was unsuccessful.<br><br>It is also possible that beyond the city government ownership they are a tacit extension of the state. I spoke to one banker who suggests there is a mysterious Chinese named Yu Bo behind the deals through a company called Cathay Fortune. However, Cathay Fortune lists its owner as a Yu Yong. Investment Bankers that I know are reluctant to share more info about Yu Bo but one did say he owns an airbus airplane that is paid by China Moly and flies under a Hong Kong passport listed to a Mr. Burton. There is not mentioned in their financials about related parties transactions which is also in our view a violation of Hong Kong rules. The 75 year old Jiang, the former employee said, has no experience in international mining; but is there because he is a friend of the owner Yu Bo and is running the assets into the ground.<br><br>I run a small PE fund and don't have the manpower or contacts to dig deeper but have a small short position in their shares. I am passing on to your firm as I think it is worth looking harder. We think it is a good short regardless of the current downside in metal prices. | | | | | | | | | | | |
| Roberto Bresciani | Roberto@simonelliusa.com | 3602012494 | Aphria | Dear Citron,<br><br>I recently sold my company to Aphria for 230M and they are a great organization. I saw your long call on Alliance One and I knew it was undervalued. As one of the first movers in the Canadian Cannabis space I know all the ins, outs, and dirty little secrets of the sector. There are many good companies and many fakes. I would love to open a discussion about the industry and the various players. Thank you. | | 397 | 2018-10-12 23:30:57 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.0 Mobile/15E148 Safari/604.1 | 174.221.144.58 |
| Ryan Jones | rjones80@yahoo.com | | | I'm writing in regards to Tilrays S-1 filing, in particular page 124 which discusses rule 144.<br><br>"In general, after we have been a public company for 90 days, persons who have beneficially owned restricted shares of our common stock for at least six months, and any affiliate of the company who owns either restricted or unrestricted shares of our Class 2 common stock, are entitled to sell their shares without registration with the SEC under an exemption from registration provided by Rule 144 under the Securities Act."<br><br>Does this mean, a company such as Privateer, who has owned restricted stock such January 2018 is free to convert and sell | | 396 | 2018-10-12 16:27:01 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | 173.49.171.252 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | their TLRY stock into the open market once the 90 days has passed? | | | | | | | | | | | |
| jg | Jrock452@gmail.com | 6506317858 | trader/investor | Can you please call management and tell them all they need to say or do is seeking strategic alternatives for tobacco side of business and the stock will double overnight.. tick tock | | 395 | 2018-10-12 14:54:47 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 73.189.23.23 |
| jg | Jrock452@gmail.com | | | PYX how is this company only trading at a 350 million mkt cap.. Shouldnt the company just spin off tobacco side and be a pure play marijuana play. The stock would go to a 100 overnight with a few nice press releases.<br><br>no floats shorts pilling in.<br><br>Cant believe cgc tlry have 10-20 billion mkt caps and this sits at 350 million<br><br>what a joke this management is. they need to do some nice prs soon | | 394 | 2018-10-12 14:00:29 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 73.189.23.23 |
| Terry Swenson | tlswenson@gmail.com | 6514910568 | | Are you still positive FIT?<br><br>Thanks | | 393 | 2018-10-12 11:47:20 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPad; CPU OS 12_0 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 174.58.118.151 |
| Jim Spencer | jimbo@gridgrants.org | | | You can't make this stuff up. Guess who was a founder of Namaste acquisition AF Trading Limited?<br><br>Mr David Joseph Hughes Director Feb 1962 26 Nov 2007 27 Nov 2009<br><br>https://companycheck.co.uk/company/06436359/AF-TRADING-LIMITED/companies-house-data<br><br>No longer a director, but red flags come up when you overpay for a nothing enterprise. Namaste appears to do that a lot. I would bet there are a series of kickbacks along the way. | | 392 | 2018-10-12 01:56:31 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | 174.124.67.65 |
| danny archer | iltgkbigf@outlook.com | | | in reviewing your polarity TE piece.. I wonder if you have really taken a deeper look at the ties between<br>frost, Ladenburg and many of the names opko or frost has invested..<br><br>chromadex being the most blatant. as LTS did the private placement, the fairness opinion, and research going on from April 2017 - February 2018... so not only did frost profit on this scam and now being charged... its received money on the placement and the fairness opinion and then with the research they help perpetrate the fraud further..<br><br>but the two new names you might want to take a peak at are<br><br>Oragenics. OGEN-- this is a beauty... oral mucositis drug. penny stock... LTS does the underwrite after a reverse split.. | | 391 | 2018-10-12 01:48:31 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Safari/605.1.15 | 173.199.228.169 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | the massive volume up to 99 million shares on 10-2. just happened to be the day they were at the LTS healthcare conference... stock goes from 45 cents 2 weeks prior thru the roof to 3.75 now back at 1.34. all from 9-19. to 10-11. showing all the signs of classic pump and dump<br><br>Achieve Life Science. ACHV... same story... reverse split in June... LTS does the underwrite with a 4 dollar valuation... trading again after secondary on June 19th. 3.50. then up to 6.10 on June 26th.. on zero news.. on 26 million shares volume.. on 26th... stock then falls off a cliff with one more pump up on July 11.. then down to 2.80 august 17th... miraculously. LTS prints a research report on August 20th with a 12.00 price target..<br><br>stock then goes thru the roof on a 12 patient test for their cystisine reformulation.. similar to Frost first asthma drug in the mid 80;s... however cystisine (tabex from Bulgaria) already is generic and is sold over Eastern Europe and Italy to prevent smoking..<br><br>stock then goes thru the roof on 9-27 on the 3 mg results for non fasting. fasting.. 12 patients.. and the news that achv is presenting at the LTS conference on 10-2. volume is 49 million shares alone that day up to $5.25<br>now the stock is trading 10 days later at 2.31<br>much too coincidental... on both these names... the fact that frost, its , honig and brauser and the rest of these characters are all tied at the hip... all too inextricable.<br><br>instead of the spotlight only at opk frost ... the light should be shined on LTS... the CEO, EVP and the rest oft senior management... as they seem to be tied at the hip to the largest shareholder...<br><br>too many items that are intertwined..<br><br>and these two stocks are fledgling at best..<br><br>might also want to shine a light on barrington research from Chicago. then are the only company putting out any favorable news on both LTS and OPK in the past 3 weeks,...<br><br>and LTS and barington have close knit ties.. this is like straight out of central casting... aka boiler room<br><br>how can barrington be putting out favorable news on either... as JPM and Jeffries were the I bank for OPK... and these two have not touched any piece of news or reports since end of second quarter and both Jeffries and JP had sells and holds..<br><br>I think the most egregious aspect though is the 4k prostate test from opko... where novitas rejected the test... even after frost acquired bio reference lab as a result of the opko health lab being shut down and fined 9.5 million for over billing federal payors...<br><br>if the good doctor abides by the Hippocratic oath... how can he possibly promote a non biopsy test for cancer and his own lab is getting rejected for the test not being accurate enough and the cost benefits were of no value... and knowing this seems blasphemous.. | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | add to rayaldee for chronic kidney disease and that not being used as its no more beneficial than vitamins D supplements at 10 dollars.<br><br>if barrons is claiming the tip of the iceberg... I tend to agree... lots of shady people. shady deals and low value products being created... Lakewood capital outlines it well in the placebo effect... from 2013<br><br>so the fact that LTS and Frost continue to generate revenue together as he being the 40% owner of LTS...<br><br>I think the microscope needs to be placed deep into 4400 Biscayne blvd. miami | | | | | | | | | | | |
| Sean Dollinger | sean.dollinger@namastetechnologies.com | 801-555-6653 | Namaste Technologies | Hey Andrew,<br><br>How's your ex wife? hope the mother of your children is getting pounded by that billionaire! | | 390 | 2018-10-11 22:32:53 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 161.141.1.1 |
| Bennett Christian | bennett@deltacannabis.co | 3039479345 | N/A | Marijuana investors should know about rigged, discriminatory and potentially criminal marijuana business licensing throughout the US (which implicates many current and prospective CSE and OTC-listed companies; FBI appears to be investigating)<br><br>Hi Citron Research,<br><br>For quick context: I've spent the last 4 years working in legal marijuana, getting my start with Evolab in Denver, then launching a fund with law firm Vicente Sederberg (didn't work out), then applying for limited licenses in new markets in the South. Before legal marijuana, I worked for Rocket Internet in Asia and wrote for a Quaker investment manager in Philly. The last 8 months, I've worked on a 150-page report exposing bid-rigging in the industry – part whistleblower and part aggregate of local media reporting and investigation – focused on FL, MD, AR, VA and LA. I didn't know about activist short-selling until I watched Netflix's Dirty Money last week as part of exploring content partners for this report.<br><br>In short, what's going on with marijuana legalization in the US is that most legalized states (20 out of 31) have created "highly-regulated" markets by issuing a limited number of licenses to produce and sell marijuana available through the semblance of merit-based application processes. These are rigged, discriminatory and in some cases appear to be under investigation by the FBI (Arkansas Times "Supreme Court releases sealed document that says marijuana commissioner was offered a bribe"; MJBizDaily "Local corruption becoming hurdle for marijuana license seekers in California"; Tallahassee Democrat "Mike Sweets brings medical marijuana link into FBI probe").<br><br>Public companies that have won and/or acquired limited marijuana licenses in the five states I cover include many of the biggest that operate in the US: MaryMed, Liberty Health | | 389 | 2018-10-11 20:00:43 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_11_6) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.1.2 Safari/605.1.15 | 174.70.109.225 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sciences, Green Thumb Industries, iAnthus Capital, Innovative Industrial Properties (NYSE), MedMen, Trulieve, and GB Sciences. Other currently privately held winners of limited licenses are planning to list publicly, like Palliatech/Curaleaf which is seeking a $3-$4 billion pre-IPO valuation on the CSE soon.<br><br>Let me know if you're interested in learning more about this, and I'll send you my report.<br><br>Thanks, | | | | | | | | | | | |
| na | random3052@yahoo.com | | none | In April 2018, Kerrisdale Capital identified St. Joe Company (JOE) as being significantly overvalued, with near-term problems arising Fairholme Funds having having an out-sized position in the company. I will not repeat that analysis. However, what has occurred the intervening five months seem to greatly exacerbate the downside risk of JOE. I have seen little discussion or coverage of these factors:<br><br>- JOEs properties - largely concentrated in Bay County, FL - was directly hit by Hurricane Michael at its greatest strength<br><br>- Per JOEs 2017 annual report "...we do not insure our timber assets and we self-insure home warranty claims. Additionally, our insurance for hurricanes is capped at $50.0 million per named storm and is subject to deductibles." Although timber revenues seem to account for less than 10% of their revenue, uninsured timber damages and the rapid decline in timber commodity prices over the past five months are not positive develops. Likewise, it is unclear what the impact would be to their resort, retail, and residential holdings - all apparently in bay county - in the short-term and long-term.<br><br>- Likewise, in the past five month the position of Fairholme Funds has precipitously declined. FAIRX *increased* it's relative position in JOE from Jan 21.7% to 28.2% in July. Since July the fund's value has continued its rapid decline - especially within the past few weeks. For the past 6 months FAIRX is -9% vs the S&P +4.5%. Net assets have further decreased to 1.2B vs roughly 1.6B in April. Very roughly - it seems .15B may be due to negative performance (in part due to non-trivial holdings in Sears) and .25B due to investors pulling out of the fund. It may be the case that JOE's portion of the fund may even be greater.<br><br>In sum, FAIRX's problems have continued to grow, and hence the potential to adversely impact JOE with future untimely divestment.<br><br>- The negative short-term outlook for JOE can be further extrapolated by considering developments in the housing market and rising interest rates.<br><br>Anyway - this is simply observations from reviewing public filings and events. All of this could and should be independently verified. | | 388 | 2018-10-11 17:30:42 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 69.125.186.187 |
| Joseph Sullivan | golfsully1@icloud.com | 770-314-7448 | | The company is Vet Online Supply. The OTC symbol is VTNL. Through a seemingly deliberately-timed series of press releases, grand claims of multi-million dollar sales are made along with promises of a "major broadcast interview" with Vet | | 387 | 2018-10-11 15:08:03 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPad; CPU OS 12_0_1 like Mac OS X) AppleWebKit/604.1 | 50.76.201.197 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Online CEO Dan Rushford. Back in the spring investor were conned by the promise of the company hiring 200 sales reps for the U.S. and Europe. But the SEC filings tell a radically different story. Penny stock investors are probably the most hopeful people on the planet, but unfortunately they may also be the most gullible.<br><br>Take a look. The message board on Yahoo Finance will give you a pretty good picture of what people are saying. Go to the company website and look at the SEC filings. Despite Rushford's claim of millions of dollars in sales, the report actually reveals that roughly only 70-80 of their products have been sold for the entire quarter. They offer only 4 products at an average cost of $38. The OTC lists Vet Online Supply as a shell company. | | | | | | | | | | .34 (KHTML, like Gecko) GSA/60.0.215960477 Mobile/16A404 Safari/604.1 | |
| Tina Pink | tinashome@rogers.com | | | Could you please confirm this:<br><br>DECISION - BRIDGES, VITELLO, DAYAN, BURSTEEN, ZAGER, ZINNER, PARKS,<br><br>GROSS, GETZ, AND LEFT.<br><br>ON FEBRUARY 13, 1998, A DESIGNATED PANEL OF NFA'S HEARING COMMITTEE ISSUED A DECISION AFTER A HEARING TO BRIDGES, VITELLO, DAYAN, BURSTEEN, ZAGER ZINNER, PARKS, GROSS, GETZ AND LEFT. THE PANEL MADE THE FOLLOWING FINDINGS AND IMPOSED THE FOLLOWING PENALTIES:<br><br>ANDREW LEFT -<br><br>THE PANEL FOUND THAT LEFT MADE FALSE AND MISLEADING STATEMENTS TO CHEAT, DEFRAUD OR DECEIVE A CUSTOMER IN VIOLATION OF NFA COMPLIANCE RULES 2-2(a) AND 2-29(a)(1). LEFT'S CONDUCT WAS INCONSISTENT WITH JUST AND EQUITABLE PRINCIPLES OF TRADE.<br><br>CONSEQUENTLY, THE PANEL BARRED LEFT FROM ASSOCIATION WITH AND FROM ACTING AS A PRINCIPAL OF ANY NFA MEMBER FOR THREE YEARS; ORDERED HIM TO TAKE AN ETHICS TRAINING COURSE; AND PLACED RESTRICTIONS ON HIS ACTIVITIES FOR TWO YEARS WHICH PREVENT HIM FROM SUPERVISING ANY AP AND REQUIRE HIM TO TAPE RECORD AND LOG ALL CONVERSATIONS WITH CURRENT AND POTENTIAL CUSTOMERS. ON DECEMBER 21, 1995, NFA'S BUSINESS CONDUCT COMMITTEE ("COMMITTEE") ISSUED A COMPLAINT TO UNIVERSAL COMMODITY CORPORATION ("UCC"), ANDREW N. STERN ("STERN"), CARL ROBERT SAATHOFF ("SAATHOFF"), LARRY S. FREEDBERG ("FREEDBERG"), LARRY ALAN KAHN ("KAHN"), JOHN THOMAS CIARAMELLA ("CIARAMELLA"), MARTIN SOMMERS ("SOMMERS"), DAVID RAY BRIDGES ("BRIDGES"), LEONARD PETER VITELLO, JR. ("VITELLO"), BENJI SCOTT DAYAN ("DAYAN"), JEFFREY LAWRENCE BURSTEEN ("BURSTEEN"), ARNOLD BARRY ZAGER ("ZAGER"), KENNETH ALAN ZINNER ("ZINNER"), WILLIAM KELLY PARKS ("PARKS"), MICHAEL D. BUSHEY ("BUSHEY"), MITCHELL GROSS ("GROSS"), DANIEL ALAN GETZ ("GETZ"), DAVID SCOTT STEINFELD ("STEINFELD"), | | 386 | 2018-10-11 09:42:08 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPad; CPU OS 12_0 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 173.33.188.216 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | ANDREW EDWARD LEFT ("LEFT") AND ADRIAN MULLER ("MULLER").<br><br>THE COMPLAINT ALLEGED THAT UCC, STERN AND SAATHOFF USED DECEPTIVE AND MISLEADING PROMOTIONAL MATERIAL, IN VIOLATION OF NFA COMPLIANCE RULES RULES 2-29(a)(1), 2-29(b)(1) AND 2-29(b)(2). THE COMPLAINT ALSO ALLEGED THAT UCC, BURSTEEN, SOMMERS, BUSHEY, BRIDGES, STEINFELD, DAYAN, PARKS, ZAGER, ZINNER, VITELLO, GETZ, LEFT AND MULLER CHEATED, DEFRAUDED AND DECEIVED COMMODITY FUTURES CUSTOMERS AND ENGAGED IN SOLICITATIONS WHICH OPERATED AS A FRAUD OR DECEIT, IN VIOLATION OF NFA COMPLIANCE RULES 2-2(a) AND 2-29(a)(1). MOREOVER, THE COMPLAINT ALLEGED THAT UCC, SOMMERS, ZAGER, GROSS AND GETZ FAILED TO OBSERVE HIGH STANDARDS OF COMMERCIAL HONOR AND JUST AND EQUITABLE PRINCIPLES OF TRADE IN THE CONDUCT OF THEIR COMMODITY FUTURES BUSINESS, IN VIOLATION OF NFA COMPLIANCE RULE 2-4. FURTHERMORE, THE COMPLAINT ALLEGED THAT UCC, STERN, SAATHOFF, KAHN, FREEDBERG AND CIARAMELLA FAILED TO DILIGENTLY CARRY OUT THEIR SUPERVISORY RESPONSIBILITIES, IN VIOLATION OF NFA COMPLIANCE RULE 2-9.<br><br>DECISION - BRIDGES, VITELLO, DAYAN, BURSTEEN, ZAGER, ZINNER, PARKS,<br><br>GROSS, GETZ, AND LEFT.<br><br>ON FEBRUARY 13, 1998, A DESIGNATED PANEL OF NFA'S HEARING COMMITTEE ISSUED A DECISION AFTER A HEARING TO BRIDGES, VITELLO, DAYAN, BURSTEEN, ZAGER ZINNER, PARKS, GROSS, GETZ AND LEFT. THE PANEL MADE THE FOLLOWING FINDINGS AND IMPOSED THE FOLLOWING PENALTIES:<br><br>ANDREW LEFT -<br><br>THE PANEL FOUND THAT LEFT MADE FALSE AND MISLEADING STATEMENTS TO CHEAT, DEFRAUD OR DECEIVE A CUSTOMER IN VIOLATION OF NFA COMPLIANCE RULES 2-2(a) AND 2-29(a)(1). LEFT'S CONDUCT WAS INCONSISTENT WITH JUST AND EQUITABLE PRINCIPLES OF TRADE.<br><br>CONSEQUENTLY, THE PANEL BARRED LEFT FROM ASSOCIATION WITH AND FROM ACTING AS A PRINCIPAL OF ANY NFA MEMBER FOR THREE YEARS; ORDERED HIM TO TAKE AN ETHICS TRAINING COURSE; AND PLACED RESTRICTIONS ON HIS ACTIVITIES FOR TWO YEARS WHICH PREVENT HIM FROM SUPERVISING ANY AP AND REQUIRE HIM TO TAPE RECORD AND LOG ALL CONVERSATIONS WITH CURRENT AND POTENTIAL CUSTOMERS. | | | | | | | | | | | |
| Charles Dagle | cdagle5@gmail.com | 7817758951 | | I am a recent college graduate with a passion for investing and would be honored to work at Citron Research. | | 385 | 2018-10-10 18:15:37 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like | 108.20.123.245 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Gecko) Chrome/69.0.3497.100 Safari/537.36 | |
| Roberto Ferdman | roberto.ferdman@vice.com | 2025571948 | VICE on HBO | Hi there,<br><br>I'm a correspondent for a show on HBO called VICE News Tonight. Reaching out because we are working on a segment about the surge of interest in marijuana stocks, and the potential parallels to the surge of interest in cryptocurrency stocks. Might there be someone at Citron whom I can speak to about this? Just hoping to learn more about the space.<br><br>Best,<br>Roberto | | 384 | 2018-10-10 14:38:34 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_11_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 24.38.103.131 |
| Gregg Lawless | FDNY8231@gmail.com | 8459471287 | | Hello,<br>I wanted to point out another up and coming or hidden Cannabis/Pot stock similar to Pyxus International Inc. They hide under the very bad and shitty symbol of UBQU(Ubiquitech Software Corp)<br>I'm told they will be chasing their name because while they started as a software company the underlining portion of the company or sum of its parts in the Which drive this company. The Main driver is HempLife which has many products in the cannibis category. They brand under CannazALL Products. They are set up in Denver Co. and will have over 10000 active distributors in a few years.<br>So what i'm saying is give this a good look. They do turn a small profit which is rare for these growing Pot stocks and its hiding under this very bad and much needed name and stock symbol change.<br>Its a winner<br>Thanks<br>Gregg | | 383 | 2018-10-10 12:49:01 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_11_6) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.1.2 Safari/605.1.15 | 173.2.192.104 |
| John | Abougoush1111111@hotmail.com | | | Why are u truly trying to hurt namaste ?<br>Are u guys trying to buy shares at a cheap price ?? | | 382 | 2018-10-10 03:13:12 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 8.0.0; SAMSUNG SM-A520W Build/R16NW) AppleWebKit/537.36 (KHTML, like Gecko) SamsungBrowser/7.4 Chrome/59.0.3071.125 Mobile Safari/537.36 | 23.17.49.3 |
| Sanford Wu | sanford.wu@alum.utoronto.ca | 9175752573 | Re Cannabis L/S fund | Hi Andrew, hope this finds you well. My name is Sanford Wu, and I'm currently an analyst at Ayal Capital, a traditional L/S equities fund based in Toronto. Prior to that, I was with Point72 in New York covering consumer staples stocks. Recently I fell in the rabbit hole of the cannabis space. I understand you are establishing a L/S fund dedicated to that. I'm reach out to see if there is an opportunity to work together. I'm happy to send you my resume if you could send me an email. Look forward to catching up.<br><br>Best,<br>Sanford | | 381 | 2018-10-10 00:57:05 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.92 Safari/537.36 | 99.230.115.18 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shawn | shawnjak@gmail.com | | | Have a look at ticker: HUGH (FSD Pharma) on the CNSX<br><br>No underlying business and trading at $1B market cap. | | 380 | 2018-10-09 14:06:57 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 174.113.20.213 |
| Lance Saville | lancesaville@gmail.com | 5015516156 | MYSZ | MYSZ - Mysize Inc - An Israeli company that has some strange things about it, it pops fairly regularly on hype alone, company delivers nothing really. One of the original company founders was wanted for securities fraud, but settled with the sec. They make an app that you measure yourself using your iphone (no android support ha) for ordering clothes online and it's not really accurate. They also make an app for returns, measuring the box etc, I don't deny it's an interesting app and concept which is why I initially looked into it but backed off after noticing some strangeness. CEO went on cheddar tv back in Aug and stated he has two of the largest retailers in NDA (supposedly Adidas and Van Heusen) and has avoided the subject ever since, releases only fluff PR pre-market, investors post on their social media and the company leaves it there haha - something just fishy about the whole deal, I know it's a penny stock but might be worth looking into as I think it would make an interesting read once citron figures out what's REALLY going on at MySize. It's definitely left a lot of bagholders in the wake it seems, it's back down around $1 now, again. | | 379 | 2018-10-09 04:56:55 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 99.25.243.122 |
| Jinsong Chen | chenjinsong0804@qq.com | | Vista Magazine | Dear Sir:<br><br>I'm Chief wirter of Chinese Magazine Vista. Vista is one of the most prominent news and politics magazines in China, with the circulation at half million per issue. We also have twelve millon followers on Sina weibo(@vista看天下).<br><br>I'm making a front page store about china concept stocks in U.S.Citron Research is very Familiar with those.Could you accept interview via email,told me story aoubt those stocks.This will be very helpful.<br><br>Hope reply<br>Best Regard<br>Jinsong Chen<br>Chief Writer\| Vista magazine<br>Huixinli #3,Chaoyang,Beijing,China<br>Mobile:86-13439640825<br>Email:chenjinsong0804@qq.com | | 378 | 2018-10-08 19:00:43 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 98.198.3.20 |
| Bob Leveille | boblev@rogers.com | 9054191442 | | How can I get your reports Can you pls add me to your email newsletters<br>boblev@rogers.com | | 377 | 2018-10-08 18:11:54 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 99.248.154.49 |
| Renae Merle | renae.merle@washpost.com | 646-563-6474 | The Washington Post | Hi all, Can someone forward me to the media contact? Thanks, Renae Merle | | 376 | 2018-10-08 15:29:48 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.3 | 184.74.147.34 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 6 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | |
| rick | 1ofakindbydesign@comcast.net | | | Like I said you should be careful..........about what you say about someones company you can get in some big trouble with the law AND then trouble with JESUS. PEACE and try to make it a good and fair day by helping someone out | | 375 | 2018-10-08 15:02:06 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 67.182.186.110 |
| Walter Wilson | wawa22@sympatico.ca | | | Sir Andrew, I'm the guy who mentioned to you SHOP listed on NYSE and not NASDAQ. I'm in Toronto. Turned on BNN Bloomberg last night. Saw Greg Valiere (sp) a former journalist who now runs a stock touting report show. What did I see for a brief minute none other than Dollinger of Namaste talking pie in the sky vacuous trash. I am still flabergasted at the thought. "Namaste has a $450 mln market cap.Somebody told me we're worth half of Westjet (airlines)." "Our stock traded 1.3 billion shares." I'm assuming this joke of an interview ran on for some minutes. Blah blah. Quotes from memory & may be inaccurate. I tried to find this interview to send you but so far have not found it. Will send on if I do. Happy Columbus Day. We are celebrating Canadian Thanksgiving. | | 374 | 2018-10-08 14:26:15 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | 69.159.58.185 |
| Bob Alexander | BobAlexander@bmo.ca | | | Andrew Left is a fraud and hope your wife gets your money.<br>Fraudster<br>Idiot. | | 373 | 2018-10-08 13:16:59 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 8.0.0; LG-H873 Build/OPR1.170623.032) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Mobile Safari/537.36 | 74.12.211.223 |
| sven Edelfelt | sven.edelfelt@oddo-bhf.com | + 33 (0) 1 55 35 42 58 | Oddo | Hi there,<br><br>I believe the group don't have the mean to pay its dividend …<br>The FCF includes the non-controlled cash from minorities in EM<br>I don't understand why the credit rating agency are so obliging …<br><br>I know the board is struggling about this, especially as GBL is the only one to be willing this dividend …<br><br>Help me to convince the market about this trick<br>I am available if you need to discuss<br>And I can send you over my report and calculation<br><br>Regards<br>Sven<br><br><br>Sven EDELFELT \| Building Materials & Construction Analyst<br>Oddo Securities<br>96 Bd Haussmann - 75009 Paris | | 372 | 2018-10-08 08:50:34 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/66.0.3359.181 Safari/537.36 | 193.26.11.202 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Tel: + 33 (0) 1 55 35 42 58 \| Mob: + 33 (6) 78 55 35 36<br>sven.edelfelt@oddo-bhf.com \| www.oddo-bhf.com \| | | | | | | | | | | | |
| Mile Di Ruenzo | drienzo@videotron.ca | 5144978719 | | When will you.be.doing a report on ZYNGA? The insiders.keep paying themselves millions and have yet to deliver a game in 2 years.<br>What about blackberry? Personally I believe the.convertible owed from Fairfax with a strike $10 is toxic to shareholders. Money from financing has not been used for buybacks and acquisitions have been rare. Seems like the money raised through a Fairfax loan benefits only the debtor.<br>EVERY conferance call is an absurd walk into sandbagging as the CEO does a below average job of promoting the company | | 371 | 2018-10-07 19:03:00 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 8.0.0; SM-G930W8 Build/R16NW) AppleWebKit/537.36 (KHTML, like Gecko) Kiwi Chrome/69.1.3440.40 Mobile Safari/537.36 | 137.175.172.174 |
| Greg Harris | cmentd@msn.com | 7026959807 | self | I am going to file a lawsuit against you for your stock manipulation of India Globalization Capital (IGC)and file a complaint with the Securities and Exchange commission unless we can come to some type of out of court settlement.<br><br>I have been working to obtain water rights for India Globalization Capital in order to manufacture their products and have been trying to finalize a deal with the Sitka Economic Development Authority (SEDA) for the last few weeks for a multi-billion dollar, long-term contract.<br><br>Your statements about IGC are nothing less than what you have claimed Elon Musk has done with Tesla. You legal team can contact me at the email and phone number listed below. If I do not hear from you by the end of business, 5PM EST on October 12, 2018, my attorney will file the lawsuit and complaint against you.<br><br>Have a good day.<br><br>Greg Harris<br>702.695.9807<br>cmentd@msn.com | | 370 | 2018-10-06 19:56:42 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/49.0.2623.112 Safari/537.36 | 98.181.174.73 |
| Jeremias | Jeremias_sacolle@hotmail.com | | | Do you think mym is a scam or prices right to buy | | 369 | 2018-10-06 15:26:15 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 12_0 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 70.31.46.170 |
| Jeff | jeff@alum.rpi.edu | | | Revlon set up for an infinite short squeeze. | | 368 | 2018-10-06 11:31:11 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 73.69.43.41 |
| Jeff | jeff@alum.rpi.edu | | | Revlon set up for an infinite short squeeze. | | 367 | 2018-10-06 11:29:58 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) | 73.69.43.41 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Chrome/69.0.3497.100 Safari/537.36 | |
| Kim | Ginnyisluv@gmail.com | | | What is up with all the railroad stocks? With precise railroading moving stock up quickly and day to day operations with customers changing CSX has had lots of management and board changes in a small amount of time. Should this be a red flag? I havel stock in rail roads and especially Csx hoping to keep long term . | | 366 | 2018-10-06 02:44:07 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 12_0 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 98.159.23.233 |
| Woodrow Z | woodrowz@bloomberg.net | 14039189406 | Independent Short Seller | $NBEV - Securities Fraud and CBD Drinks Hype<br><br>Dear Citron Research,<br><br>Thank you very much for your tweet regarding on $IGC. I was able to short the stock and make money. In return, I would like to discuss with you a short idea which can be regarded as the “evil twin” of your India Globalization call, and its immediate catalyst for accelerated downside.<br><br>A little known beverages company ($NBEV) incorporated in Denver, Colorado has experienced wild trading action in the context of recent euphoria regarding Cannabidiol drinks. The stock traded as low as $1.35 last September, was pumped excessively to a 52 week high of $9.99, collapsed after announcement of shareholder dilution, but was pumped again to $8.47 as of today's close, in anticipation of the company's product debut at The North American Convenience Store Show.<br><br>However, the NACS has explicitly stated Cannabis and related products such as infused beverages are BANNED from participating in the exhibits. The ban also applies to various sales, advertisements, or distribution agreements,.<br><br>As of Oct 5, 2018, the company has not issued any press release regarding the updated policies of the NACS event. So how is New Age Beverages planning to advertise and sign distribution deals if they are not even allowed to present their CBD products at the exhibit? Furthermore, in their SEC filings, NBEV insiders have been dumping millions of share in stocks as prices rallied to extravagant valuations. From this perspective, the company has 0 cash on its balance sheet and over $10 million in debt with an astonishing $300 million in market cap. NBEV's business model consists of buying myriads of underperforming brands through M&A and attempting to turn them around, resulting in huge losses for shareholders every single fiscal year since 2014.<br><br>Even if NBEV delivers on its new product pipeline, my connections on the board of Aurora Cannabis are informing me the whole CBD drinks hype is an utter joke. The weed infused drinks have zero clinical effects other than placebo and even then will take up two hours for the consumer to experience. Yet, the product cost 4x as much as a regular generic beverage and NBEV currently trades at the same valuation multiples as $KO (5x Ev/Sales). | | 365 | 2018-10-05 21:50:02 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 129.128.183.165 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | I am an avid admirer of your short ideas and would like appreciate your feedback regarding $NBEV. Do you think the company has made fraudulent or misleading statements and would be another “gift short”?<br><br>Thank you for reading my message. NOTE: Data supporting this short thesis have been mailed to Mr.Left at his work e-mail.<br><br>All the best,<br><br>Woodrow Z<br>Just Another Fellow Short Seller | | | | | | | | | | | |
| Brian Cyr | info@brianccyr.com | | investor | Namaste investor look to start class action lawsuit against Citron and Andrew Left for loss of earnings. Since Andrew Left's current false and misleading attacks on the company, Namaste Technologies, 1000's of investors have lost millions of dollars. Investors seek to hold Andrew Left and Citron responsible for fraudulent and misleading claims against the company.<br>See you in court Mr Left | | 364 | 2018-10-05 19:24:01 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Safari/605.1.15 | 50.64.127.60 |
| Sandra Marenholz | merryhorse80@gmail.com | 2032158063 | Ms. | I want to speak to Andrew Left personally. I have some information he will find very interesting<br>merryhorse80@gmail.co<br>203-215-8063 | | 363 | 2018-10-05 18:10:51 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 71.51.187.58 |
| Jason Andrews | jason54915@gmail.com | | Newell Brands | Do you have any idea what has been going on behind the scenes with NWL? Any info you can pass to me would be excellent, been holding since 20.92 although as of this week am beginning to think there is more to just a market correction. | | 362 | 2018-10-05 17:41:37 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_10_5) AppleWebKit/603.3.8 (KHTML, like Gecko) Version/10.1.2 Safari/603.3.8 | 24.208.51.121 |
| Tom Chanos | tomchanos@badgerconsultantsllc.com | 6086690981 | Badger Consultants, LLC | I have the same problem with Tesla that you do. I recommended my clients short TSLA before the fake buyout tweet. I woulds like to talk to your attorneys. | | 361 | 2018-10-05 17:29:25 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10.14; rv:62.0) Gecko/20100101 Firefox/62.0 | 97.83.190.220 |
| Mat Wood | mat-wood@outlook.com | | $PYX, new target of $150 analysis. | https://seekingalpha.com/article/4209928-pyxus-international-better-growth-prospects-cheaper-valuation-tilray-canopy-growth<br><br>Here's a solid write up just out. 7 m retail float, heavily shorted. | | 360 | 2018-10-05 13:27:47 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 72.35.26.189 |
| Charlene Bearden Kemper | charlalee@ymail.com | 334-798-0576 | | Charlene Bearden Kemper<br>Oct. 5, 2018<br>108 Kensington Ct.<br>Dothan, AL 36303<br>charlalee@ymail.com | | 359 | 2018-10-05 12:15:09 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; rv:11.0) like Gecko | 67.177.115.18 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | On September 27th, 2010, I took my 80 year old father for a Davinci laprhoscopic partial nephrectomy, to be performed by Dr. Jonathon V. of Wiregrass Urological Associate's at Flowers Hospital in Dothan, AL. It was told to the family that Dad had a mass on his left kidney, and Dr. J. Pea.... explained that it couldn't be biopsied for fear of spreading the cells to other places. It was later discovered by Cedar Sanai Hospital in Los Angeles, that the tumor was benign. He never needed the sugery to start with. And yes, kidney biopsies are done all the time, without fear of spreading malignant cells. This was a railroaded procedure for someone to build their reputation on. He walked into the Hospital of his own strength ( no walker/wheelchair), and 83 days later he left in a body bag.<br>At some point during the procedure the surgeon severed Dad's aorta, his renal artery, and later during autopsy it was found that his pancreas had been sliced through with the robot incisors.<br>The family contends that the Surgeon, after making the initial incision forgot to change the blades to the probes, and in trying to move the renal artery out of the way, swept through our Father's insides with the slicing blades, causing massive bleedouts resulting in a multitude of transfusions. His remaining kidney could not recover. He wound up on full life support, and had to endure dialysis almost daily. In the end, he suffered from 7 infections at once, and had no memory of his family, and lost his own identity and dignity.<br>The cover ups by hospital and surgeons and nurses involved were mind boggling. No one had anything to say against the robot or the surgeon.<br>Attorneys were hired outside of the state of Alabama to represent the family in a wrongful death case. Two weeks prior to the 8 year anniversary of this failed surgery, the attorneys' withdrew, citing that they could not win against the archaic laws in Alabama designed to protect all Dr's., families of victims be damned.<br>Subsequently Wiregrass Urological Associate's are no longer allowed to practice at Flower's Hospital. Intuitive Surgical designed a laser guided system for the robot making it easier for the surgeon to actully see what he is doing. And Noland Hospital is still Houston County's best kept secret. It is a little known hospital operating out of South East Alabama Medical Center, created to provide care for patients who have experienced failed surgeries. Many of these victims die, and Nolan absorbs the death on their record. This prevents the reputations of the two larger hospital's in Houston County being tarnished since they do not have to report the deaths.<br>Small wonder medical student's are practicing in secret. No one seems to be able to fully grasp the workings of the robot.<br>I smell corruption all over the state and Houston County. It's all over the legal system and walks hand in hand with the medical profession.<br>My advice; be sure to question why a biopsy can't be performed, and do not consider robotic surgery over a manual procedure. Weigh the risks. Read the Citron Report concerning Intuitive Surgical, and also the Wall Street Journal's report on the Da Vinci robot. But mostly, do not have any surgery performed in Aabama where all Dr.'s are covered by Blue Cross for medical malpractice insurance and therefore cannot testify against each other. | | | | | | | | | | | |
| Sam | Ahamid@live.ca | | | I have a question for this clown left! What do you get bashing companies, so you can make more money?? Dude your a joke! | | 358 | 2018-10-05 03:03:24 | https://citronresearch.com/c | | | | | | Mozilla/5.0 (iPhone; CPU | 147.194.231.52 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Look at what you said about the cannabis sectors, tilray, namaste, crons, and have been wrong every time! You probably get these types of email/ comments everyday, I'm just surprised you haven't started hating yourself as much as the world hates you. | | | | ontact-us/ | | | | | | iPhone OS 12_0 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | |
| Rick | rickymanhas@shaw.ca | 6045678658 | | You sleezy piece of shit go fuck your mother . Spreading false information get a real job and make money like the rest of wall street .<br>the bugs that eat shit on the ground is better then you . | | 357 | 2018-10-05 02:02:46 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 12_0 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 184.66.94.252 |
| kris de Cri | wiz166@hotmail.com | | | Hi Do you have more info regarding the vanadium hype (soon to come)?<br>More specific about a compay called Prophecy dev and its ceo John Lee?<br>Seems that he creates a hype himself on his soon to be operations.<br>His presenations look week, but the content looks good.<br>I am not a mining engineer, but maybe you know somebody that has experience in this business.<br><br>Best regards.<br>Kristof | | 356 | 2018-10-04 22:06:52 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 94.225.69.162 |
| Shaun Woodcock | shaunw0766@gmail.com | 2047613435 | Martello | What are your thoughts on Martello? CEO Bruce has his hands in a lot of pots. Is this a true company or trying to use his name to build hype for stock. | | 355 | 2018-10-04 21:17:57 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.0 Mobile/15E148 Safari/604.1 | 204.112.13.31 |
| GeoffreyLobley | Geoffreylobley78@gmail.com | 321-512-6512 | | Your acquisitions and claims are just as manipulative and the SEC would fry you in the same grease. Your options mean nothing and anyone can write on your sight. You just suck balls and will probably be getting sued for this one too. | | 354 | 2018-10-04 19:44:36 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Mobile/15G77 | 107.77.215.169 |
| Tom Thai | Tomkthai@gmail.com | 4038293906 | | Re: Namaste Technologies<br><br>Dear Mr. Left,<br><br>I can attest to you that these guys are dishonest. Back on Oct 2016, I was told by Dollinger and his then CFO Darren Collins that I was approved for $60,000 private placement. The deal closed on Oct 17th 2016. On the next day, they rejected my subscription for $60,000 private placement at 12 cents and claimed my method of deposit was invalid. I have 1 week to file a statement of claim and force them into discovery (legal | | 353 | 2018-10-04 18:18:26 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 6.0.1; SM-G900W8 Build/MMB29M) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Mobile Safari/537.36 | 209.89.147.176 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | terms for seeing their internary comms) on a later date. How can I help you with this bit of attempt to disapprove these bad people? | | | | | | | | | | | |
| Tom Thai | Tomkthai@gmail.com | 4038293906 | | Re: Namaste Technologies<br><br>Dear Mr. Left,<br><br>I can attest you that these guys are dishonest. Back on Oct 2016, I was told by Dollinger and his then CFO Darren Collins that I was approved for $60,000 private placement. The deal closed on Oct 17th 2016. On the next day, they rejected my subscription for $60,000 private placement at 12 cents and claimed my method of deposit was invalid. I have 1 week to file a statement of claim and force them into discovery (legal terms for seeing their internary comms) on a later date. How can I help you with this bit of attempt to disapprove these bad people? | | 352 | 2018-10-04 18:16:22 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 6.0.1; SM-G900W8 Build/MMB29M) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Mobile Safari/537.36 | 209.89.147.176 |
| Taylor | taylornafasi@gmail.com | 6044176194 | High Energy | Hey for your recent Namaste piece you linked a video I uploaded to YouTube and then used my research with Dollingers Irish company and real estate deals from High Energy Trading as the basis for your article but no credit. Can you give some credit for doing the legwork ? Thanks<br><br>Taylor<br>CEO -High Energy Trading | | 351 | 2018-10-04 17:45:56 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 8.1.0; Pixel XL Build/OPM4.171019.021.D1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Mobile Safari/537.36 | 209.52.88.16 |
| Mad Investor | sundaez@aol.com | | | https://youtu.be/-uByht1PLN0 check out 8:50 minute aprox regarding nasdaq listing. Sean says they are approved for nasdaq. I emailed Kory and he said yes just waiting fir share price to go up. | | 350 | 2018-10-04 15:45:10 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 7.0; SM-T580 Build/NRD90M) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 24.223.112.57 |
| Geoff Zochodne | gzochodne@postmedia.coM | 4163832346 | Financial Post | Hello,<br><br>My name is Geoff Zochodne and I'm a reporter for the Financial Post newspaper.<br><br>We're working on an oral history of cannabis legalization leading up to Oct. 17 and I was hoping to interview you for it if possible. Do you have some time this week or early next?<br><br>Thanks! | | 349 | 2018-10-04 14:28:38 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_10_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/61.0.3163.91 Safari/537.36 | 142.46.4.205 |
| Mat Wood | mat-wood@outlook.com | | Alliance One International $PYX | $2 bill Rev 140 year old company, massive institutional holders like Blackrock on a 7 mill float.<br><br>Tobacco company now focused on Cannabis, has a 1 mill sqft facility in Canada and recently got their license to cultivate. This is probably the most real Cannabis stock you can get, i'd say on the same level as Cannopy. Even without Cannabis, it's trading significantly under book value.<br><br>Heavily shorted, primed for a solid ROI.<br><br>Best, | | 348 | 2018-10-04 14:08:04 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 72.35.26.189 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Mat Wood | | | | | | | | | | | |
| Brian Mirsch | Bpmirsch@gmail.com | | | Look into CEO Ram Makunda for IGC. You are absolutely correct. I foolishly invested back when IGC was "transporting iron ore in India." Several years ago. Became concerned at the lack pf transparency and ended up face to face with him at the Shareholders meeting in Bethesda MD... at the age of 25 maybe? Ha! I had only invested ~10k so lawyers were not interested in getting involved, but these are legit scam artists at IGC. It is refreshing to see someone actually call them out. Happy to chat more if you want. | | 347 | 2018-10-03 10:39:49 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 8.0.0; SM-G950U Build/R16NW) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Mobile Safari/537.36 | 71.244.153.187 |
| Gabrielle Solway | gabi.solway@paslaonline.com | 97543679 | PASLA | Do you provide keynote speeches? We are holding our annual conference in Sydney in March and are looking for a dynamic, challenging speaker! | | 346 | 2018-10-03 07:51:08 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 42.2.124.180 |
| Sid | sidak.99@gmail.com | 6032771185 | | I was contacted by a recruiter that Ubiquiti is looking hire someone to lead the company's India operations. They are looking for someone with 1-6 years of work experience who will report directly to the CEO of an apparently $7bn market cap. company with revenues of over $1bn looking. I did some research and came across your short thesis. It makes complete sense! I was a buy side research analyst before moving to the fintech space.<br>Happy to share more details about their 'India Business Unit Lead search'! | | 345 | 2018-10-03 04:47:10 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 67.188.208.123 |
| Mark Bojack | markbojack@outlook.com | | | Hi, I just wanted to thank Andrew for attacking IGC today, so it dropped to my buy level so I could buy more.<br><br>Great advice on TLRY, by the way. I'm sure Andrew didn't get squeezed out or anything.<br><br>Mark Bojack | | 344 | 2018-10-02 20:00:30 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | 58.186.90.0 |
| Brandy | Brandybrink91@gmail.com | | | Can you tell Andrew he's an idiot? Thanks #IGC long | | 343 | 2018-10-02 19:58:56 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_0_2 like Mac OS X) AppleWebKit/604.1.38 (KHTML, like Gecko) Version/11.0 Mobile/15A421 Safari/604.1 | 174.194.14.114 |
| Joe Mama | caponebone444@outlook.com | (228) fuck you | | You're a piece of shit, Left, but I'm sure you knew that already. | | 342 | 2018-10-02 19:19:11 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.3; WOW64; Trident/7.0; rv:11.0) like Gecko | 108.198.205.185 |
| nathan cohen | cohenhn@gmail.com | 3174070610 | Cohen family partnership | I am interested in investing in your cannabis fund. Do you have any info you can send me? Thanks. Nathan | | 341 | 2018-10-02 18:53:19 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like | 173.15.15.114 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Gecko) Chrome/69.0.3497.100 Safari/537.36 | |
| P V Brokers | Pvbrokers@me.com | | None | Why no update on ingn? Up 75% since you recommended shorting it | | 340 | 2018-10-02 17:36:55 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPad; CPU OS 12_0 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 72.203.73.221 |
| Michael Fulara | Fularam@frontier.com | 860-608-2095 | | Andrew, look up the corporate address of $IGC, India Globalization Capital,<br><br>Per their 2017 10K it is 4336 Montgomery Avenue, Bethesda, MD 20814<br><br>Check out the google street view, IT'S A RUN DOWN CONVERTED HOUSE with a sign for a daycare center (Arbol House) and toys in the front yard.<br><br>The address is CLEARLY visible on the front of the house.<br><br>is THIS the hedquarters of a $460MM company??? | | 339 | 2018-10-02 17:03:06 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | 76.23.129.74 |
| Michael Armijo | mjarmijo@gmail.com | | random trader | This IGC thing is ridiculous. Look them up on google maps, their HQ is a daycare with a white jeep parked out front. I'm no fan of that, particularly since I work in education. One call to child protective services in Bethesda might help the short along. Just a thought.<br><br>Good luck and have fun. | | 338 | 2018-10-02 16:25:31 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 76.117.48.62 |
| Justin | justin.denman@gmail.com | | Na | Have you taken a look at IGC? Looks like a total scam to me!! | | 337 | 2018-10-02 03:16:24 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 12_0 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 174.18.143.75 |
| Mike | Mg7@protonmail.com | | Karma.. | I think at one point Andrew Left had some integrity and has done some remarkable things but recently with your attacks on Namaste Technologies I feel like you are manipulating the share price for you and your friends. You describe in detail how you are partners with Namaste competitors and even a shareholder in some of their companies. So maybe they are using you to drive out a disruptor from their space. Perhaps you are even being paid for your attacks on Namaste above and beyond your short position. What your doing in my opinion is completely criminal. You have gone way too far in your malicious attacks on Namaste to the point of and in my own opinion fraud. Everything you do now seems to be out of pure financial gain and exploitation. Perhaps Andrew Left needs to do some soul searching and realize why he set out to do this in the first place. It's seems to me that you have become what | | 336 | 2018-10-01 22:35:34 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPad; CPU OS 12_0 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 96.52.33.223 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | you started out in your career hunting. Do you believe in karma? | | | | | | | | | | | |
| Doron Gahtan | dgahtan@gahtan.com | 4696021888 US 242 422 2232 please use US n | gahtan mgt | Hi Mr. Left,<br><br>My name is Doron Gahtan and I would like to give you a little info on myself , before discussing a possible business combination involving a cannabis fund.<br>In the early nintees I was doing pretty well what you have been doing in the past dozen years , giving reports to major news organizations including NYT,WSJ,Globe and mail,cnbc called FNN at the time,business week...<br>I worked myself into this by winning every stock competition including CNBC, Financial post, Globe, USA today. I was the only one to come in first in every competition where the papers wrote full page articles on myself. I had only participated in these competitions so I can give reports to reporters that were market moving and they had to tell their managing editors where they obtained the info from. Every info I had given was 100 percent accurate to make the reporter look good. Some were positive ( BW published a rec I had at 6 dollars that went to 120 in 18 months ,their biggest percent gain in their history) while some were negative ( NYT on a LP that was halted for two hrs before opening) or ( David Faber report on a timber co before he was anybody). Except for a few articles that I give out now ( only if they don't publish my name ) .<br>I had several reasons to stop what I was doing including managing a large sum of personal wealth and that I achieved what I set out too. I had made that decision after realizing news organizations are no different than stock promoters. This can be seen when in early 2000 during the dot com boom , I had contacted a reporter from the financial post to tell him that a co named Bid.com was promoting itself as a internet co and that investors are rushing in because of them getting onto Nasdaq ( a co with a billion dollar valuation having no assets but a rental of a 1000 sq foot office in Toronto) and that the stock will plummet once listed on nasdaq. To my surprise the reporter after verifying my story was not allowed to print it , because as he informed me that the co advertises on their web page ( thats right advertise for a few thousand and it corrupts the editorial pages). While indeed the stock plunged on the day of listing , this made be very wary of reporters.<br><br>I understand from recent reports that you are considering doing a Cannabis fund. Cannibis is 10 percent or so of my business but think we can work together on this. The reasons below will identify why you may be interested.<br><br>> One of the first investors in the industry ( I had invested in Tweed now Canopy before they started trading<br>> I am a large holder both directly and indirectly in the CSE where most Cannabis companies are listed.<br>I was also the largest holder in the CBOE seats before they went public and many other exchanges<br>> I have extensive contacts in the industry including the lawyers who put the shells together ( Incl Cronos)<br>> I am able to obtain issues before they start trading usually at a discount<br>> I can finance the whole fund myself without you having to market or expense a fund<br>> I have extensive contacts both with the firms and market makers in the Cannibis area in Canada | | 335 | 2018-10-01 00:51:38 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 24.206.28.209 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | > One of the most successful investor both inside and outside of the hedge fund world<br>> resident of the Bahamas where my tax rate is zero<br><br>Therefore , before I go on and not to waste my time or yours , if you would like to give me a call on my US number 469 602 1888 or contact me by email at Doron@gahtan.com to discuss further. If you have a interest and would like proof of all the above, please send your email and I will be able to forward you proof of all said above. If you have no interest , please LMK asap so that I may be able to move forward on other plans.<br><br>regards,<br>Doron | | | | | | | | | | | |
| Lisa Chad | chadlm@comcast.net | | | Thx Citron for nothing!  Sold NVDA at 231 & now look at where it's at😠 | | 334 | 2018-09-30 14:31:49 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 12_0 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 24.20.235.10 |
| Celia | zhangxiaona@wscredit.com.cn | 862028373223 | Wansun Credit(Guangzhou) Co. Ltd | Dear Sir/Madam,<br><br>Hope all is well with you.<br><br>This is Celia from Wansun Credit(Guangzhou)Co. Ltd in Mainland China.<br><br>From the official website of Citron Research,I noticed that you investigate and disclose fraudulent companies. All your reports are based on substantial amount of due diligence and analysis. When this fraudulent company is a Chinese company, we wish that we could become your supplier of the investigation reports.<br><br>Our company provides a variety of business investigation services include :<br>credit investigation,<br>compliance investigation,<br>Reputational Enquiries ,<br>Site Visits,<br>data products,<br>...<br><br>We assure you of our best services at all times. And please understand that I am not challenging the relationship between you and your suppliers. We just want you to have one more choice for the occasion, we could always be your reliable backup.<br><br>Best Regards,<br><br>Celia | | 333 | 2018-09-30 07:22:34 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.81 Safari/537.36 | 64.120.88.82 |
| Concerned Person | ethicsguy@mail.com | | | To,<br><br>The Hon. Kirstjen Neilsen<br>Secretary, Department of Homeland Security | | 332 | 2018-09-30 04:31:37 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) | 106.201.43.61 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Government of United States<br><br>Cc,<br><br>The Depart of Justice, US Government<br>The Department of Commerce, U.S. Government<br>The Home Office, U.K. Government<br>US First Responder Network (FirstNet)<br>Federal Trade Commission, US Government<br><br><br>Dear Secretary Nielsen,<br><br>This is with regard to the proposed nationwide First Responder broadband communication network (FirstNet) being built in the US to help improve US homeland security by allowing interconnection and interoperability of the the communication network of First Responders across various state Government agencies. This agency was created in response to the events of 9/11 when it was realised that the various first responder networks were operating independently and were not able to communicate with each other. A similar nationwide, broadband network is under development by the United Kingdom Home Office.<br><br>After many years of deliberations, FirstNet awarded the contract for development to AT&T. A critical pieces of FirstNet is the feature called 'walkie-talkie' or Push to Talk (PTT) which allows a first responder to instantly communicate with a group of other first responders instantly. AT&T was reviewing competing offers from Motorola Solutions (product known as Wave 7000) and Kodiak Networks Inc. (which already had deployed nationwide, broadband PTT in AT&T, Verizon and Sprint). In August 2017, Motorola Solutions acquired Kodiak Networks Inc, creating a monopoly in supply of PTT to FirstNet. Note that Motorola already has a monopoly in supply of Land Mobile Radio (LMR) to First Responders in US (around 75% market share) and in the U.K. with its Airwave service. Motorola is now in a position to control the price and schedule of deployment of nationwide, broadband first responder networks in US and UK to the detriment of agencies and in turn the tax payers. Please note the following:<br><br>1. Motorola initially announced publicly that they will provide public safety broadband solution to Govt agenceiies(in US and UK) based on Motorola's product family called Wave 7000. They also assured everyone that Motorola will continue to provide both solutions. Motorola also announced internally that Kodiak will continue to run as an independent unit. Please see the following link:<br><br><br>http://urgentcomm.com/motorola-solutions/motorola-solutions-completes-deal-kodiak-networks<br><br>2. Soon after the acquisition of Kodiak Networks, Motorola Solutions systematically started to dismantle their Wave 7000 product, laid off Wave 7000 management and engineers in Chicago, Seattle and started positioning the Kodiak solution as the only platform for public safety push to talk. They convinced the Home Office in UK (UK's premier public safety agency), that Motorola will no longer support Wave 7000 and instead will | | | | | | | | | | AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.1.2 Safari/605.1.15 | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | position Kodiak. They also convinced U.K. Home office that until such time that a standardised broadband solution is available, U.K. Home office should continue to use existing Airwave (a cash cow for Motorola). This is because their Kodiak solutions is not standards compliant yet.<br><br>Please see the following links:<br><br>https://www.rrmediagroup.com/Features/FeaturesDetails/FID/847<br><br><br>https://www.businesswire.com/news/home/20180921005283/en/Motorola-Solutions-Reaches-Agreement-UK-Home-Office<br><br>Now FirstNet in US has also been informed that Motorola will only provide Kodiak platform for US agencies too. This is very different from the stand Motorola had prior to and during the acquisition and HSR review process. This eliminates any possible choice that FirtsNet would have had and forces FirstNet and indeed all other non-FirstNet broadband public safety agencies to use the same solution provided by Motorola. Motorola which is a market leader with over 70% of market in Land Mobile Radio is now able to pace and delay FirstNet deployment, also control pricing of FirstNet and continue its monopolistic position for a long time.<br><br>3. During the acquisition process, while Motorola and Kodiak were independently bidding for the FirstNet contract with ATT, there were regular exchange of bid information among executives in both companies on their FirstNet bid to AT&T in violation of Government bidding guidelines.<br><br>4. Motorola which generates significant revenue from sales of existing LMR in US and Airwave in UK has no incentive to migrate these networks to nationwide, broadband solution. The longer it delays FirstNet deployment, the more revenue they will extract from LMR. So, Motorola has embarked on development of standards based, complex solution for FirstNet which will take years to develop as the standards are not yet ready.<br><br>5. What the US and UK need today are basic broadband, push to talk (voice) solution which is available today. Motorola is using standards and other delay tactics to add additional features such as video etc, which will result in increased costs and many more years of delay in availability of FirtsNet.<br><br>It is unfortunate that even after 17 years after 9/11, the US does not yet have an interconnected, interoperable public safety broadband network.<br><br>US Department of Homeland security and UK Home office are hereby urged to review the business practices of Motorola, effect divestment of Kodiak Networks from Motorola to ensure availability of competing solutions and also review options to quickly deploy critical Push to Talk solutions already available in the market and then phase in other complex features. Else, the Government agencies and hence tax payers in both US and UK will continue to pay higher prices and extended, indeterminate delay in availability of nationwide, broadband first responder network. | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dr Mitchel Eisenstein | Mitcheisenstein@gmail.com | 6316812738 | | Dear Mr Luck, it doesn't surprise me that you are Jewish. You make your money betting companies will fail. There are some Jews that fit the stereotype while others are true givers. You are a taker. You are a parasite, and a disgrace to the Jewish community. Elon Musk is a visionary and a doer. You are a bloodsucker providing no service to society. God hates you. That's why he keeps you a shorter. As a Jew, I cringe at the sound of your name. I wish you continued success as a shorter. You will be utterly extinguished by god on judgement day. | | 331 | 2018-09-29 11:16:07 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 12_0 like Mac OS X) AppleWebKit/604.1.34 (KHTML, like Gecko) GSA/58.0.212077146 Mobile/16A366 Safari/604.1 | 107.77.224.141 |
| Wouter | S221310@GMAIL.COM | 641613477 | | Hi<br>How are you guys doing?<br>I have been looking into IGC filings and it looks a bit fishy to me. Almost certain they are a scam. They say they are diversified but in the end they are mostly into Hyalolex. Their revenue hike last year was mostly because the selling of their real estate and trading in steel, cmon. Most likely is just an empty shell and pumping their stock with the theme plays, that are hot at moment. Last year they were into blockchain, never heard anything about that no more. Lol. I hope you guys can find some dirt on them!<br><br>Have a nice weekend!<br><br>Wouter | | 330 | 2018-09-29 10:07:02 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 8.0.0; SAMSUNG SM-G950F Build/R16NW) AppleWebKit/537.36 (KHTML, like Gecko) SamsungBrowser/7.4 Chrome/59.0.3071.125 Mobile Safari/537.36 | 89.205.134.215 |
| Chris Cardinal | chcardin@gmail.com | 6138999946 | | India Globalization Capital (Ticker: IGC on NASDAQ) has been a penny stock for years yet has gained 540% since September 17th based simply on their announcement of a marketing/distribution agreement for CBD-infused drinks with a Malaysian manufacturer.<br><br>There are far better fundamentally run companies in this space developing CBD drinks for this gain in market cap to ever bear fruit. This is a company who in the past was known for heavy equipment rentals and is now jumping in the market with cannabis hype words just like so many companies of the bitcoin mania | | 329 | 2018-09-28 15:22:34 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPad; CPU OS 11_2_6 like Mac OS X) AppleWebKit/604.5.6 (KHTML, like Gecko) Version/11.0 Mobile/15D100 Safari/604.1 | 174.116.24.89 |
| SEC | SCE@COMING.COM | 2122122121 | Private | Get ready for cell next to cosby...you'll be going soon for FRAUD!!! | | 328 | 2018-09-28 12:37:59 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | 99.230.142.231 |
| Richard Lundh | richard.lundh@hotmail.com | 46702209846 | | Who should I contact to join your lawsuit regarding "funding secured"?<br><br>I am a small time swedish investor who was stopped out of my Tesla short position around 365 after Musk's Tweet.<br><br>Btw, I follow your work with interest and think you do a great job! Loved the QTR podcast participation | | 327 | 2018-09-28 08:33:12 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | 155.4.193.79 |
| Daniel M. Epstein | daniel.m.epstein7@gmail.com | 1.916.212.9355 | The Antifragile Group | Andrew,<br><br>Long time since we talked. World Acceptance Corp days. I have been shorting TSLA on and off for the last 2-3 years. Saw your interview on CNBC. I made the same comment to a hedge fund manager I know that removing Musk as the CEO could be a positive or a negative if they actually get somebody | | 326 | 2018-09-28 06:29:08 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 8.1.0; Nexus 6P Build/OPM6.171019.030.K1) AppleWebKit/537.36 (KHTML, like | 23.236.129.183 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | that understands how to run an automobile company......<br><br>Current long puts and will be watching closely price action pre market and open tomorrow...<br><br>Best,<br><br><br>Daniel M. Epstein<br>The Antifragile Group, LLC | | | | | | | | | | Gecko) Chrome/69.0.3497.100 Mobile Safari/537.36 | |
| Wilfred Waters | Wilfred.waters@gmail.com | 61432042438 | I am a former employee of Amec Foster Wheeler which was recently bought by Wood PLC | Whilst employed by Amec Foster Wheeler (which was recently bought by Wood PLC) in Kuwait from 2013-2017 I witnessed a number of safety and ethical violations which may influence investor decisions. This is because my reporting and that of others whom I inspire, could have an impact on the relationship of this company with the Kuwait Oil Company, the sole source of their business in the country. I have a lot of documentation about these issues which I would like to forward to your email address if you wish to review it. | | 325 | 2018-09-28 01:55:55 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 115.42.17.154 |
| Ethan Kelfer | ejkelfer@kelfer.net | | | My name is Ethan Kelfer and I am very, very interested in working for you and your proposed cannabis funds. I am currently residing in Central Oregon, where I have been looking for an opportunity to prove my worth and value. I graduated from Texas Tech University in December 2014 with a bachelors in history, specializing in Russian and Middle Eastern history. I've been directly responsible for managing my own money since I was 16 years old (I'm now 25), and I am currently seeking employment in a research and analysis position of some kind. I understand that the market behaves differently for different kinds of investors, and I understand the monumental value that short sellers have in keeping companies in check from becoming too overvalued (even if companies like Cronos and Tilray remain obscenely over-valued). I am an investor in the American and Canadian cannabis markets, and I am very bullish on many of the stocks, and bearish on others.<br><br><br>I spend my mornings watching the American stock exchanges and the companies I'm interested in buying into, as well as watching the ticker for those that I own already. I've done most of my investing through UBS Financial Services, but am now in the process of moving my stocks over to TD Ameritrade. I think that the insight that I arrive at would be valuable to potential investors, not just in the cannabis industry, but international markets as well.<br><br><br>I'm an historian, I focus on trends and look at the patterns that appear in stock prices. I have a very global view of things here, as I'm an avid analyst of Russian and Chinese stocks. I would love an opportunity to discuss a role as a researcher or analyst for your firm, Citron. I like what you guys do, and I think I could provide another perspective on the economy that gets overlooked by most mainstream Wall Street corporations. I think there are stretches of the world economy that get completely ignored and glossed over, as if the opportunities aren't there.<br><br><br>Thank you so much for your time, I just wanted to give a small | | 324 | 2018-09-27 20:47:09 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | 97.115.135.68 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | introduction of myself and express my desire to work as an economic analyst. | | | | | | | | | | | |
| rick | 1ofakindbydesign@comcast.net | | art and design | YOU ALL should be ashamed of your jobs. Do you no your taking money from people because of YOUR lies. They look to invest in someone's company and YOU ALL talk your trash. You need to no that someone is watching you...............and it ain't me it's a dude named JESUS and he's a whole lot more powerful then ALL of us together. Soooo in closing be careful and I hope one day you all come to no him. Rick | | 323 | 2018-09-27 20:43:50 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 67.182.186.110 |
| Kenneth Sandale | kensandale@gmail.com | 561-268-2925 | | Which brokerage firms have shares of Tilray available to short?<br><br>Thanks. | | 322 | 2018-09-27 19:11:47 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 174.48.69.197 |
| Lily Jamali | ljamali@kqed.org | 4158406052 | The California Report (NPR throughout California) | Hi,<br>I recently moved from Bloomberg TV in Canada to The California Report, a morning newscast that runs on NPR stations throughout the state. At Bloomberg, I watched as Canadian cannabis stocks surged when recreational pot legalization took effect in California at the start of the year. As we near legalization up north, I wondered if Andrew would be open to an interview with us so we can explain the wild swings we're seeing in major cannabis names. Please let me know if he'd be up to join us.<br>I'd welcome a phone call to discuss potential ways to bring him on our show.<br>Thanks!<br>Lily Jamali | | 321 | 2018-09-27 13:45:59 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.3; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 204.48.60.184 |
| eric Lasky | ericlasky@gmail.com | 9546495418 | | https://technode.com/2018/09/27/ifeng-suspension-cac/ | | 320 | 2018-09-27 11:53:20 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 170.250.40.30 |
| Eric Lasky | ericlasky@gmail.com | 9546495418 | | https://www.scmp.com/news/china/society/article/2166043/chinese-kindergartens-served-rotten-worm-infested-food-children | | 319 | 2018-09-27 11:50:55 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 170.250.40.30 |
| Robert Varrasso | rob@padgetthamilton-mtn.ca | 905 538-5688 | Investor | We have patent pending technology solution for a Platform for Cannabis Industry Payments & Banking in the USA and are seeking educated and savvy investors to launch this protected global solution. The solutions solves the anti money laundering and identity management problem related to cash in the USA Cannabis Industry.<br><br>Rob | | 318 | 2018-09-27 09:30:52 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; rv:11.0) like Gecko | 99.236.9.218 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Li | 3122657@qq.com | 86-15814762277 | | My Name is Seltzer Li , and I have some Chinese company's information for you to go short bad company in the stock market.<br><br>Actually I have some resource it may helpful for you. I will provide these information if you want it.<br><br>Waiting for your reply.Thanks. | | 317 | 2018-09-27 08:20:31 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 42.200.113.73 |
| Tony Burger | burger.tony@gmail.com | 6129101732 | | Andrew - I'm very intrigued about the idea of you potentially starting a L/S cannabis project. I have been in the investment industry for 25 and have never seen such potential to capture alpha on both the long and short side of a single trade industry.<br><br>I have been studying cannabis for the past couple of years, but with the nature of purity that surrounds the current company that I work for, my efforts to start a cannabis fund here have been shot down.<br><br>I have worked as Director of Quant Strategies and have managed both long only and long/short strategies over my career.<br><br>I would be very interested in talking to you about potential opportunities if you decide to pull the trigger.<br><br>Thanks and keep up the great work. | | 316 | 2018-09-26 19:34:48 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.0 Mobile/15E148 Safari/604.1 | 107.77.207.144 |
| grant bettingen | grant.bettingen@yahoo.com | 9496899828 | | Would like to invite Andrew Left to conference on Thursday Oct. 4th. in Newport beach. I am an avid candlestick chartist and teacher, having the first Bloomberg terminal in Orange County in early eighties. Technical timing is my game... | | 315 | 2018-09-26 18:00:21 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 172.112.213.3 |
| Constance Newman | jupe55@sbcglobal.net | | Emerald Health Therapeutuics, Inc. (EMHTF) | Where is their REAL home office? are they a legit company?<br><br>Emerald Health Therapeutics, Inc.<br><br>4420 West Saanich Road. <---- when Googled? it show a spot on a sidewalk to a strip mall.<br>PO Box 24076 I went around and around up & side down --but no "Emerald Health" or<br>Victoria, BC V8Z 7E7 their prior name. Tbird Pharma. (or Thunderbird). I cashed all my stock<br>Canada in with them today as I only get ...no significant or sound data from them -- other<br>800-757-3536 than they. repeat and repeat their more into the "medical " part of cannibas.<br>Thank you. | | 314 | 2018-09-26 17:12:57 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_5) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.1.1 Safari/605.1.15 | 99.126.112.88 |
| Sam Fraser | ababou51@hotmail.com | 8199230001 | | Hi andrew,<br><br>Look at Aleafia health on tsx venture. Daily RSI at 98. Weekly RSI at 94. Gained more than 100% in 3 days and more than 400% in september. Just released a news where they stated having a joint venture with Serruya family. But these people have charged / accused with insider trading 2 years ago. I think you have a case here. | | 313 | 2018-09-26 15:44:18 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 7.0; SM-G920W8 Build/NRD90M) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497. | 184.151.246.178 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Thanks.<br><br>Sam | | | | | | | | | | 100 Mobile Safari/537.36 | |
| Alexandre Cote | acote@hybridfinancial.ca | 514-205-6101 | Hybrid Financial | https://ca.finance.yahoo.com/news/famous-short-seller-considering-starting-132338875.html<br><br>If Mr. Left is serious about starting his cannabis fund, should contact us, my firm has worked with many of them so far.<br><br>regards,<br><br>Alexandre Cote<br>Hybrid Financial Co-Founder | | 312 | 2018-09-26 15:35:26 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 70.28.95.151 |
| Korin Bobrow | kbobrow@damoclesconsulting.ca | 5148469560 | Damocles Consulting | I would like to discuss whether there are ways that we could help each other out. We have been doing reviews of some of the marijuana company filings and had planned to publish a series of articles highlighting some of the more questionable activities. We do not take positions in securities and do not make recommendations. | | 311 | 2018-09-26 13:53:15 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Safari/605.1.15 | 67.71.164.215 |
| sean | theseanmurray@gmail.com | | | Good day<br><br>Could I ask if there is a mailing or contact list to find out more about Andrews possible cannabis fund or investing early<br><br>Thank you<br><br>Have a great day<br><br>Sean | | 310 | 2018-09-26 13:23:39 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 186.177.72.130 |
| Neil Grigg | neil.grigg@srsfund.com | 2816089691 | SRS Investment Management | Dear Andrew,<br><br>I hope this message reaches you well. My name is Neil Grigg and I am an analyst at SRS Investment Management. We are a long/short equity fund based in New York City that manages upwards of $4 billion in assets. I recently heard via Bloomberg that you are considering starting a cannabis-focused fund of your own. Congratulations; I have always been an admirer of your work, so I wish you the best.<br><br>This aside, our fund has closely followed the cannabis space for the last several months and we were wondering if you would be open to chatting about it over the phone. We'd be happy to trade insights to the extent it's helpful.<br><br>Best,<br>Neil | | 309 | 2018-09-26 12:42:22 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 199.192.67.251 |
| JJ | john73163@gmail.com | | retired resource analyst | Tip of the iceberg for TGOD...<br>https://seekingalpha.com/instablog/10191351-the-interrogator/5208917-tgods-must-crazy | | 308 | 2018-09-26 03:04:34 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 99.242.214.175 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shiyi Xiang | sx243@cornell.edu | 607-379-4146 | Cornell University - Master of Engineering Program | Dear sir or madam,<br><br>I am currently a Cornell student in their Master of Financial Engineering program and I am very interested in pursuing an EXCITING fundamental research career at Citron Research.<br><br>I have been tracking your research since 3 years ago when I was inspired by your concise and logical report. From time to time, I came back to the website and realized how a "Short" report could complement to the overall financial system and make compelling contribution for those ordinary investors, institutional or individual. It even provided me with a different aspect for my own fundamental research methodologies.<br><br>After a series of my internship experiences including data analyst, investment banking and asset management, it occurred to me that my intrinsic interest in fundamental research has always been growing and this is an area where I will march with passion and self-motivations.<br><br>To pursue such an exciting career, I had worked hard to make myself more than interesting. After landing in New York last month, I teamed up with a friend of mine and spotted a lack of inter-city transportation system in (at least northeast of) America. We thus built up a platform (http://curide.000webhostapp.com/CURIDE-src/index.php) to provide such an information exchange so that suppliers and demanders for inter-city transportations (the area which is left unattended by neither National Railway System nor Uber) can match each other and make the online booking (pairing up) by themselves. At this stage, we are stilling building the platform and are not going for the profit, but we never stop growing.<br><br>I would appreciate it if we could have a few minutes for an informational meeting so that I could learn more about the career path at Citron.<br><br>Thank you,<br>Shiyi Xiang<br>(607)379-4146<br>sx243@cornell.edu | | 307 | 2018-09-25 22:03:04 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.3; WOW64; rv:62.0) Gecko/20100101 Firefox/62.0 | 24.97.110.215 |
| Eric Niehe | ericmniehe@gmail.com | 2508096437 | | I am sending this message to convey the ludacris actions (and subsequent stock appreciation) of Aurora Cannabis.<br><br>1) Their recent leak regarding a potential drink deal with Coca Cola was an unsubstantiated stock pump piece. There is absolutely 0 indication that cannabis infused food or drink will be legally sold for several years and their stock jumped heavily as a result of the piece.<br><br>2) Aurora recently submitted a graphic (flexing its muscle by) showing all the companies within it's corporate umbrella. They included CanGenX BioTech in this piece (demonstrating their ability to execute advanced scientific procedures to give them a competitive industry advantage), but CanGenX has refused to work with them on moral grounds for over a year. Aurora does not have the scientific protocol to succeed on the scale that they intend to. I can not speak for the other companies in the piece, but I wouldn't be surprised if there are duplicate examples. | | 306 | 2018-09-25 18:33:32 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_3) AppleWebKit/604.5.6 (KHTML, like Gecko) Version/11.0.3 Safari/604.5.6 | 184.71.119.118 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 3) Aurora just announced earnings last Monday (24th September) of 79.9 million, yet these "earnings" are made up of UNREALIZED non-cash gains on derivatives and other marketable securities, not from operations....once again in an attempt to pump its value leading up to its listing on the NYSE. How is this going unnoticed?!?<br><br>4) As is the case with any crop (potatoes, corn, wheat) you need to start with clean (virus/bacteria free) starter stocks. without doing this your entire crop can and will be decimated by diseases and pest. Especially considering Aurora's chosen growing system is to be done in absolutely massive inside facilities were an outbreak will affect the entire crop.<br><br>5) Although Aurora boasts massive square footage operations as an asset, they will not be able to use the entirety of it for a significant time period still until they get fully approved by the licensing and governing body.<br><br>7) Last, but not least, everyone is assuming that a large portion of aurora's inevitable earnings will come from online sales through Shopify. This is a stock pump for both Aurora and Shopify as they will not be able to do any online credit card sales! Visa, MasterCard, Etc (being American companies where cannabis is federally illegal) will never allow the use of their services for purchases in the cannabis industry. Imagine if the investors knew that this multi-billion dollar company won't even have a steady sales platform. The stock is worth $2-4...<br><br>I used to love Aurora. Their story, their team and their operations, but it has just been one lie after another after another. Nothing about their stock price accurately depicts what they will be able to produce even if everything goes perfectly to plan (which it won't). I am appalled by their audacity. making millions of dollars from hard working Canadians by artificially inflating their stock price before the inevitable impending crash of their entire operation. Can you say Enron? Tilray was an example, but Aurora is even worse. If I were you I would short the crap out of them. I do not have a big enough platform to make a large impact, but maybe your voice is big enough to expose the truth. | | | | | | | | | | | |
| Kristine Owram | kowram@bloomberg.net | 416-203-5702 | Bloomberg News | Hi there,<br><br>I'm a reporter at Bloomberg News covering the cannabis industry and I'm writing a story about shorts in the space. Would Andrew Left be available for a phone interview to talk about why he's short Tilray, how difficult/expensive it is to short cannabis stocks, and whether he thinks the recent volatility will settle down?<br><br>Please let me know. I'm hoping to speak to him this week if possible.<br><br>Thanks,<br>Kristine | | 305 | 2018-09-25 17:56:50 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 199.172.169.36 |
| Bryan Hagen | Bryan_hagen@hotmail.com | 203-903-3528 | | I have some public information that I think you would be very interested in? Please call or provide a phone number. | | 304 | 2018-09-25 17:18:52 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4_1 like Mac OS X) AppleWebKit/605.1 | 73.227.217.159 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | .15 (KHTML, like Gecko) Version/11.0 Mobile/15E148 Safari/604.1 | |
| Geoff Graae | geoff.graae@gmail.com | | Canopy Growth (TSX:WEED / US:CGC) | I think it might be worthwhile to look into the share dilution that is set to occur with the closing the Constellation deal next month - I think this could have huge downside pressure on the stock given the number of shares that will be outstanding thereafter. | | 303 | 2018-09-25 15:09:34 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/63.0.3239.84 Safari/537.36 | 184.71.248.194 |
| Steven Patterson | steve@stevepattersontrading.com | 6475205787 | www.stevepattersontrading.com | I have watched your tweeter page for a long time now and I have a lot of respect for the work you're doing, however, your timing could be significantly improved. I have been shorting markets for 37 years and have extensive experience as a floor trader, market maker and prop trader. I can help you significantly improve your timing. I would like to throw my hat in the ring and offer to work with you. I have an education site but I am getting tired of doing this and I also manage a small hedge fund. www.stevepattersontrading.com<br><br>Let me know if you would like to consider working together.<br><br>Kind Regards<br>Steve Patterson | | 302 | 2018-09-25 14:57:26 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 174.92.95.145 |
| Short Selling | shortsellingtips@gmail.com | 13598971125 | | Preferred Networks is another fraudulent start-up company from Japan. The company's management is telling all kinds of lies to the media, and exaggerating its ability to cause innovation. The company's IPO is near, and it is expected to be overpriced. Good company for shorting. | | 301 | 2018-09-25 12:44:14 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 121.103.67.250 |
| Janja Brendel | Janja.brendel@gmail.com | 17631538100 | University - Research | Dear all,<br>I am planning to conduct research on short-sellers.<br>I wondered if it is possible to extract all your short-selling reports/campaigns somewhere, please?<br>Also, do you have user statistics on who uses your reports? This would be really interesting for research purposes.<br>Best regards,<br>Janja Brendel | | 300 | 2018-09-25 07:43:11 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 141.20.104.215 |
| Greg Bruno | greg.bruno@verizon.net | 9737146868 | | Can you send me the Consumer Credit subscriptions you indicated in the Wayfair report... | | 299 | 2018-09-24 19:52:44 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.92 Safari/537.36 | 161.231.218.148 |
| John Szucs | jszucs@haywood.com | 6479229098 | Haywood Securities | The promote of all promotes in the Cannabis space. Mkt cap of over $1bln for basically an empty plant.<br><br>Interesting to see the CFO making sales...<br><br>Insider Filings<br>Latest 10 SEDI filings for HUGE within the last 6 months | | 298 | 2018-09-24 19:23:03 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) | 66.203.205.113 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | As of 11:59pm ET September 23rd, 2018<br>Filing<br>Date Transaction<br>Date Insider Name Ownership<br>Type Securities Nature of transaction Volume or<br>Value Price<br>Sep 23/18 Sep 21/18 Carroll, Donal Direct Ownership<br>Subordinate Voting Shares Class B 10 - Disposition in the public market -200,000 $0.830<br>Sep 23/18 Sep 20/18 Carroll, Donal Direct Ownership<br>Subordinate Voting Shares Class B 10 - Disposition in the public market -500,000 $0.840<br>Sep 17/18 Sep 14/18 Carroll, Donal Direct Ownership<br>Options 50 - Grant of options 2,000,000 $0.600<br>Sep 17/18 Sep 13/18 Klacar, Vladimir Direct Ownership Subordinate Voting Shares Class B 10 - Disposition in the public market -500,000 $0.540<br>Sep 17/18 Sep 12/18 Klacar, Vladimir Direct Ownership Subordinate Voting Shares Class B 10 - Disposition in the public market -500,000 $0.580<br>Sep 17/18 Sep 12/18 Klacar, Vladimir Direct Ownership Subordinate Voting Shares Class B 51 - Exercise of options 1,000,000 $0.090<br>Sep 17/18 Sep 12/18 Klacar, Vladimir Direct Ownership Options 51 - Exercise of options -1,000,000<br><br><br>From: John Szucs<br>Sent: September 24, 2018 9:09 AM<br>Subject: Haywood - Morning Shot - September 24, 2018<br><br>Trade Ideas? The highly anticipated Horizons Marijuana ETF (HMMJ) rebalance is now complete and I would expect to see some mean reversion on a few names. One name I would highlight with significant downside risk is FSD Pharma (HUGE). As you can see, the HMMJ bot a total of 22mln shares of HUGE last week on the index inclusion. The stock currently sits with a mkt cap valuation of $1.17bln with only 25,000 sq ft completed footprint expected to yield 4,000 kg of production. When I review their reported financials ending June 30th/2018 I see they did $28,340 in revenue and are still waiting on an actually sales license. Most of the press release are focussed around the stock breaking volume records or issuing 40mln of stock options for a successful Nasdaq listing. I haven't actually met anyone that has been to see the facility (guessing that's because its still an empty building) and there are zero analysts covering the name. On the other hand, you could buy a stock like Organigram that has 9 analysts covering the stock, did $3.7mln of revenue last qtr, $155mln of cash on the balance sheet and has a run rate of 35,000 kg/yr right now.<br><br>I've heard people say you can't be short the stock – no borrow out there. What I can tell you, the HMMJ pays a dividend of around 4% by loaning out the shares of their underlying portfolio. I think National Bank is one of the prime brokers for the HMMJ fund, I wouldn't be surprised if some of that 22.7mln shares are now available for borrow. (I checked last week and borrow was available for a 25% fee). Not outrageous when I think there is 50%+ of near term downside on this name.<br><br>http://fsdpharma.com/2018/09/12/fsd-pharma-breaks-all-time-daily-volume-record-and-continues-to-make-history/ | | | | | | | | | | Chrome/68.0.3440.106 Safari/537.36 | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | http://fsdpharma.com/2018/09/11/fsd-pharma-issues-40000000-stock-options-to-director-dr-raza-bokhari-conditional-on-nasdaq-listing/ | | | | | | | | | | | |
| Tony A | newyork11214@gmail.com | | | you guys really need to come out and uncover the true reason exact science teamed up with pfizer. I believe this was a desperate attempt by the ceo to not let the stock dip back under 40....this company is a absolute scam and you guys need to come out again and short more at this price level | | 297 | 2018-09-24 19:01:39 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.92 Safari/537.36 | 142.255.66.32 |
| Sheryl Curran | artemis4671@yahoo.com | | | http://www.versarien.com<br><br>Dear Sir/Madam<br><br>I wonder whether you have cast an eye on a UK listed graphene stock, ticker VRS.L who have very little institutional fund holders, but a loyal force of retail investors and a highly promotional CEO who is continuously on Twitter promoting and defending the stock of any bear raiders. The company continuously main source of funding is through PrimaryBid from its loyal cohorts of private investors.<br><br>In a nutshell, stock inflating by dubious 'collaborations'/contracts with little financial figures given, minute R&D allocations, tiny turnover' , market capitalisation of £270m, stock liquid given large retail punter support.<br><br>An accident waiting to happy?<br>A research note from your goodselves might be illuminating.<br><br>Kind regards<br>Mrs S Curran | | 296 | 2018-09-24 11:49:49 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Safari/605.1.15 | 86.172.79.74 |
| Steve levy | Cirfer61@hotmail.com | | Self | Does anyone really believe BBY is making consistent profits ? What happens with all those stock buybacks when the stock declines 20 or 30 percent% .Is it possible that's where profits have been coming from? Why did the CFO leave last year? | | 295 | 2018-09-24 09:56:35 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 8.0.0; LG-H932 Build/OPR1.170623.026) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Mobile Safari/537.36 | 172.58.12.119 |
| Anon | dream.mousasi@hotmail.com | | individual | Look into NBEV and COOL! This one is easy.. and like I said before they are associated with APH. | | 294 | 2018-09-24 03:20:31 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | 23.17.244.21 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J Edwards | mucunajoba@gmail.com | | | I know you guys have researched namaste. Is their Cannmart smoke and mirrors? The history I see is Cannmart was seeking a Canada Med Cannabis sales license in 2017, then Namaste bought them. Cannmart just got license, but cannmart.com is just a one page website.<br><br>Anything to read into Namaste halting stock Friday from 1230ET until closing just to announce Cannmart license after 5pm.<br><br>Thanks | | 293 | 2018-09-23 17:40:16 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 24.52.20.200 |
| PETER | PUNEETCGA@GMAIL.COM | | | Take a look at TGOD in cannabis sector. Here is a company with 0 revenues but valued at 1B+ and claims to be the whole foods of cannabis similar to Namaste. They are into organic cannabis business which will start happening in June 2019. They are not selling anything right now. You may be interested in covering. The CEO just comes up and pumps up the stock. Take alook. | | 292 | 2018-09-22 09:07:11 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 66.183.218.211 |
| Ryan James | ryan.mcjames@mail.com | | | Firstly thank you for the report on Namaste. I dropped the stock immediately and while taking a loss there, put the funds into Aurora and more than recovered. But today I see the Horizons ETF adding Namaste to their portfolio. It's things like this and news reports calling Namaste the "Amazon" of Cannabis that are lending credibility to a company with questionable ethics. Just wondering your thoughts on the addition to the ETF. | | 291 | 2018-09-21 16:12:44 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/67.0.3396.87 Safari/537.36 | 204.40.130.134 |
| David George-Cosh | david.georgecosh@bellmedia.ca | 416-384-6622 | BNN Bloomberg | Andrew - I'm working on a story about short selling in the cannabis sector. I think you'd be a key voice for the story. I'm wondering if you've got some time to speak broadly about the sector about why you think that shorting certain cannabis stocks makes sense.<br><br>Do you have any time today to have a chat on this?<br><br>Thanks,<br>David | | 290 | 2018-09-21 15:23:34 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/65.0.3325.181 Safari/537.36 | 205.210.253.12 |
| K Doyle | kevdog@shaw.ca | | | For Mr. Left. I hope there is enough inventory above $200. And I really hope you had accessibility above $250. That would be a huge shame if not. I agree your thesis is correct, however this has to be the biggest move any of us ( or the market for that matter) has ever seen in a squeeze. Options hedging would help if you use that. Part of the issue is public disclosure of positions. We saw that with NFLX in the early days as well. This is obviously not a NFLX. I absolutely wish you well. I am short-bias also, but no inventory avail. to a smaller trader. | | 289 | 2018-09-21 14:52:18 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; WOW64; Trident/7.0; rv:11.0) like Gecko | 70.73.178.106 |
| Alain Sherter | alain.sherter@cbsinteractive.com | 6462468259 | CBS News | Mr. Left--I'm a business editor with CBS News. We've been covering Tilray's travails this week and cited your Wednesday tweet. We have a story in the works today on the stock continuing to slide--love to get your latest take if you care to comment for our piece (for CBSNews.com).<br><br>My email is alain.sherter@cbsinteractive.com.<br><br>Regards,<br>Alain Sherter | | 288 | 2018-09-21 14:45:13 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_11_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 24.46.196.244 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Managing editor<br>CBS News | | | | | | | | | | | |
| Robert C Bridgeman | r.bridgeman@gmail.com | 7046164309 | R.C. Bridgeman Appraisals, Inc | TESLA, I have watched the Youtube videos of the batteries going dead at 120K to 140K miles. 20K Battery. Model 3 is the same as the H3 by Hummer. I lot of excitement for a new vehicle. Hummer is GONE. Once the customers start paying 20K for a new battery and realize a Camry or Diesel BMW is the only way to save money on gas. This company is done. You can actually buy a put in 2019 or put spread. I shorted deep in the money calls on Tilray Thursday morning. Could not buy a put or put spread, craziest prices I have ever seen in options. Thanks Citron. | | 287 | 2018-09-21 12:38:20 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 108.252.110.246 |
| Peter Meng | tiantiantrading@gmail.com | 4164595247 | MU | Any thoughts on MU? | | 286 | 2018-09-21 00:55:31 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/62.0.3202.94 Safari/537.36 | 99.229.144.35 |
| Reza Roshani Tabrizi | rrtabrizi@gmail.com | 9175587634 | | Hey Guys,<br>I have a systematic method to find great short and long opportunities. Call me up we make the best team.<br>And as for a tip SEDG is great short candidate. | | 285 | 2018-09-21 00:52:02 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_9_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/67.0.3396.87 Safari/537.36 | 68.5.206.33 |
| charles gasparino | charles.gasparino@foxbusiness.com | 917 359 5025 | fox business | reporter on deadline<br><br>my name is charles gasparino and im a senior correspondent for fox business and fox news. im doing a story on your pot stock short thesis with emphasis on tilray. pls call me asap<br><br>thanks<br>cg | | 284 | 2018-09-20 17:00:33 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 74.120.99.138 |
| Gary Williams | gary@williamsasset.com | 4438014598 | | call me to discuss tip. | | 283 | 2018-09-20 10:46:33 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; WOW64; Trident/7.0; Touch; rv:11.0) like Gecko | 71.244.196.193 |
| Fadi Nona | fnona@kcpcorp.com | 3138555501 | Henkel KGaA | Good morning and hope this message find you well.<br><br>Please have someone call me about the company above. | | 282 | 2018-09-20 08:50:48 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Safari/605.1.15 | 97.70.70.143 |
| PB Broker | Pbbroker@icloud.com | | | Check out ALRM. What in the World? Google and Amazon, specifically NEST and RING are going to eat their lunch. ALRM starting to do mass advertising fir once. Hmmmm. Slowing sales perhaps? | | 281 | 2018-09-20 06:21:57 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPad; CPU OS 11_4_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.0 | 72.203.88.131 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Mobile/15E148 Safari/604.1 | |
| hube ventura | venturahube@gmail.com | 8293971976 | Pvt fund | I will like to share a research with your firm about Walmart in which it can affect Amazon and other online retail store including Netflix might get shake down after this report. Can you provide a email address | | 280 | 2018-09-20 00:44:56 | https://citronresearch.com/secure-contact-form/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | 148.255.91.156 |
| Jesee | 1@1.com | | Tilray | Tilray is going down!!!!!!!!!!!!!!!!!! ........ that stock is a bloated PIG looking for a PIN!!!!!!!!!!!!!!!!!!!!!!!!!!!!! | | 279 | 2018-09-19 21:11:30 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | 50.92.87.177 |
| hailey waller | hwaller@bloomberg.net | 3104675555 | Bloomberg | Know you're getting media requests left and right. Bloomberg's 9-10am Market Open show is interested in if you'd like more details on a interview. Could be by phone or from our LA bureau. Cheers. | | 278 | 2018-09-19 19:56:12 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_11_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 67.247.119.74 |
| Darius Rafieyan | drafieyan@npr.org | 7146511367 | NPR | Hello,<br><br>I'm a producer on a business and economics podcast called The Indicator from Planet Money.<br><br>I'm following up on a recent email I sent to Andrew Left, to see if he would be interested in talking to me for a story I'm doing about short selling, and the often under-appreciated service it provides for markets. Andrew had initially expressed interest in doing it, but I just wanted to see if we could pin down a day/time to do the interview. I'm very flexible so let me know what works for you guys. Thanks! | | 277 | 2018-09-19 18:47:42 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 38.125.168.130 |
| Turner | pianoturner@gmail.com | | | So glad to watch you guys lose money on your shorts! Andrew will lose credibility with each stupid lie he pumps out. A few of your picks do make sense for shorting due to overvaluation, but when you lie to help bring down SP, you are trash | | 276 | 2018-09-19 15:56:47 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.0 Mobile/15E148 Safari/604.1 | 69.247.146.220 |
| JAK MEOFF | FRANK575@juno.com | | Mr. | ILL OPEN THE WINDOW 4U BWHAHAHAAH IDIOT! I DARE UTO GO ON HALFTIME WAPNER LOSER! | | 275 | 2018-09-19 15:34:36 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 67.236.16.92 |
| William Weitzel | weitzel.william@gmail.com | 8177145438 | | Hello,<br><br>I am a long term investor in Aurora Cannabis and did an investigation into production capacity for companies in the | | 274 | 2018-09-19 14:36:30 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.3 | 73.255.199.34 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | cannabis industry. These numbers do not include Auroras recent acquisition and grow capacity for ICC Labs in Uruguay, or their European Hemp acquisition. Anyway, of note to you please look at the chart depicting Tilrays very low production volume in comparison to all others. Please let me know if you find this information useful.<br><br>William<br><br>Aurora:<br>Information retrieved from Aurora Investor Day Presentation July 12, 2018 from said company's website.<br>https://cosmic-s3.imgix.net/925fd440-86b0-11e8-93b4-d5cc057540a7-investor-day-2018<br>Aurora currently has (including MedReleaf) 7 open grow facilities in Canada for a total of 167,300 kg/yr and 1 in Denmark producing 8,000 kg/yr. By second quarter of 2019 production will increase with 4 more facilities opening in Canada accounting for a 255,000 kg/year increase. An additional grow facility (largest in Europe) in Denmark will account for 120,000 kg/year.<br>Capacity right now: 175,300 kg/yr.<br>Capacity by Q2 2019: 550,300+ kg/yr. (not including 20,000 kg/yr from TGOD)<br>Aphria:<br>Information retrieved from Aphria 2018 Annual Report<br>https://aphria.ca/wp-content/uploads/2018/08/aphria-2018-year-end-management-discussion-and-analysis.pdf<br>By January 2019 expected production capacity will be 255,000 kg/yr.<br>Canopy:<br>Company does not provide guidance for production capacity, rather grow space square footage. Forbes published an article July 9th ,2018<br>https://www.forbes.com/sites/greatspeculations/2018/07/09/medical-cannabis-producer-canopy-growths-plan-to-enter-the-new-recreational-marijuana-market/#2336f60a116a<br>stating the market expects them to reach a full capacity of 750,000 kg/yr. Currently operational space is at 2.4 million square feet, and Canopy intends to increase this by 5 million square feet by the end of next year (2019).<br>Based on Auroras report, they require a range of 7.5 to 11.45 square feet (sqft) to grow each kilogram, with an average of 9.05sqft/kg.<br>Speculated current Canopy production based on 2.4 million square feet (9.05sqft/kg): 265,193 kg<br>Speculated Canopy production based on a total of 7.4 million square feet (9.05sqft/kg): 817,679 kg<br>Cronos Group:<br>Company estimates its annual production capacity of 47,000 kg by early 2019. Information obtained from Forbes.<br>https://www.forbes.com/sites/greatspeculations/2018/07/03/what-will-drive-the-growth-for-cannabis-stock-cronos-group/#7c5294dd7975<br><br>Tilray:<br>Based on press release from August 17, 2017 from Tilray they expect to produce 51 metric tonnes (102,000 kg) by end of 2018.<br>https://www.tilray.com/updates-master/2017/8/17/tilray-announces-second-facility-enabling-5x-increase-in-production-capacity | | | | | | | | | | 6 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | "15 times capacity from (Jan 1 to Dec 31 2018)" Brendan Kennedy interview on CNBC<br>Distribution on "11 countries on 5 continents" Brendan Kennedy interview on CNBC & 2018Q2]\- earnings report.<br><br>The Green Organic Dutchman: (Aurora Cannabis owns 17% stake, could increase to 50% based on production targets) (Information obtained from corporate presentation from The Green Organic Dutchman investor relations website. Published July 2018.)<br>Current production: 1,800 kg<br>Q2 2019: 155,00kg to 195,000 kg<br>End of 2018: Cultivation facility in Jamaica with capacity of 14,000 KG.<br>Their Hamilton facility in Ontario will either begin production Q4 2018 (based on Auroras corporate report), or Q2 2019 based on TGOD report. Capacity will be 14,000 kg.<br>Their Valleyfield operation will begin production by Q2 of 2019 with a capacity of 102,000kg or 142,000kg (discrepancy between Aurora and TGOD reports respectively).<br><br>I cannot attach my chart in this form. Also, I did a minor analysis of who has the larger footprint in Germany and Australia out of the above companies. | | | | | | | | | | | |
| Martin Lavigueur | mlavigu@gmail.com | 416-832-0920 | Aurora spin-co - how is this not a short | Take a look at AUSA CN. Was a spin-co from ACN CN that started trading today and was spun-out on 1:34 basis (1 AUSA for every 34scb held). Raised money at $0.20. From the prospectus they have ~$16m working capital and from what I can tell they have only made ~$5m investments.<br><br>113m shares + 7.6m options @ $0.20 +28m warrants @ $0.25 + 45.2m back-in rights from ACB mean this has ~194m shares out. So that's a $2.8bn mcap for $16m w/c and $5m investments?<br><br>Maybe I'm missing something... | | 273 | 2018-09-19 14:29:58 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:61.0) Gecko/20100101 Firefox/61.0 | 99.247.11.63 |
| JAK MEOFF | bil464@juno.com | 7028089646 | sikfukinc | dum fuk hope u go broke go tilray idiot | | 272 | 2018-09-19 13:21:43 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 67.236.16.92 |
| chantz | jaindl24@gmail.com | | | Your article on namaste says snoop dog was at their pledge party. You are incorrect, it was DJ snoopadelic. | | 271 | 2018-09-19 13:14:54 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Android 8.0.0; Mobile; rv:62.0) Gecko/62.0 Firefox/62.0 | 24.64.70.67 |
| Paul Cuello | paulcuello@gmail.com | 6107628366 | | How is this run on Tilray legal?? It is worse than bitcoin now | | 270 | 2018-09-19 10:55:35 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 12_0 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 107.77.224.145 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christian Braun | cc.braun@gmx.de | | | Dear Sirs and Madams,<br><br>i have a short tip concerning the german company "Wirecard". The stock is from my point of view out of any fundamental argueable pricerange.<br><br>There is a new listing on the DAX Standard coming soon...when this happens the new implemented stocks mostly tank down sharply...at least in the last several numbers of cases.<br><br>The stock has a multiple on revenues of about 20 and a price/earnings forward ratio of 62!<br><br>Best wishes and good luck.<br><br>Christian Braun<br>www.cb-investment.de | | 269 | 2018-09-19 10:01:29 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:61.0) Gecko/20100101 Firefox/61.0 | 91.52.18.221 |
| Marc | mail@midtermalpha.de | 1776816447 | Nemetschek (Germany) ISIN: DE0006452907 | Dear Andrew,<br><br>if you are looking for an ridiculously overvalued company in Germany I would recommend having a look at Nemetschek. They are a provider of building software. They are up more than 100% already this year. It seems that quite some Fonds are holding up the stock. If one of them gets cold feet that could trigger a nice avalanche. It is possible to short the stock via Certificate or stock borrowing.<br><br>I am very interested in your opinon.<br><br>Cheers,<br>Marc | | 268 | 2018-09-19 07:26:43 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 46.5.120.135 |
| Adam Alaimo | alaimo.adam10@gmail.com | 9059028150 | Individual Trader/Investor | Hello Andrew. I just wanted to say you clearly knows what your talking about. You must find it absolutely hilarious that so many people like to call you out or even insult you for the extreme knowledge you are putting out to people, who in their own mind could never figure these things out to begin with. The fact that you are being such an honest person and educating people on many matters in the stock market. Especially with overvalued pumped up speculative stock plays shows what dedicated person you are.<br><br>I just wanted to send this email to Andrew and the members at Citron so they can get some good emails for once. As I can imagine most your emails come from Low IQ shareholders of these overpriced and sometimes dishonest companies, that you speak honestly about.<br><br>Lastly I would like to add that the company Namaste is one of the biggest scammers of all. I'm sure you know most. But this guy is just an alibaba and DHgate buyer who sells garbage vapes to people, after once selling his garbage hangbags to people. I would like you to know many of these china made products have been tested to have high levels of LEAD in them, so not only is this Sean guy at Namaste lying, they are also harming their (customers). Not to mention their stupid youtube channel that tried to pump it up everyday when it ipo'd. (and he tried to chirp you today in a video, saying once he invited you to his facilities you would admit its the best LP out there... You should go and invite a live camera man to call him | | 267 | 2018-09-18 22:38:27 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 24.141.27.112 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | out infront of the live feed. And then chirp the hell out of his messy operation he tries to convince you with... or bribe you with is my guess).<br><br>Cheers. Enjoy the great life of being at the top of the market. Its all the idiots that make it easy for us! | | | | | | | | | | | |
| John Adams | value.investor891@gmail.com | | | Mr. Left, you should look at KHC results, it is a mess! $ Billions of non-recurring adjustments hide KHC's operational challenges, and the market is still very complacent.<br>Debt is high and keeps growing, sales and EBITDA falling yoy, valuation is high, insider selling...<br>We see many catalysts, a very good timing for a short in a big cap stock.<br><br>This is our thesis below:<br><br>KHC: Kraft and Heinz merger review and investment outlook (short thesis)<br><br>Summary:<br>1- KHC failed to deliver against the most important financial objectives outlined at the merger: Free Cash Flow.<br>2- The outlook for future performance is bleak: among the large cap global food companies, KHC has the worst performance, the weakest balance sheet and it is the most expensive stock.<br>3- Engage in any M&A at this point is non-sense and can result in nothing but value destruction to shareholders.<br>4- KHC target price is $36 per share.<br><br>Catalysts:<br>1) Revenue continues to decline, 2) Margin continues to decline as KHC needs to increase investments in brands and products to face the industry challenges, 3) Investors push for greater transparency and stop accepting high non-recurring EBITDA and EPS adjustments into the reported results, 4) Net debt continues to grow increasing KHC cost of debt and the company faces a downgrade by credit agencies to high yield debt, 4) KHC cuts dividends to stop debt growth, 5) KHC overpays for an acquisition and either increases debt or dilutes existing shareholders issuing more stock, 6) Continued stock insider selling by 3G Capital, the management and possibly Berkshire Hathaway (which together own ~50% of KHC shares). 7) Investors realize the high valuations that KHC stock trades both on absolute levels and compared to peers.<br><br>---<br><br>Mr. Warren Buffett at Berkshire Hathaway 2016 Annual Report: "We have never, however, singled out restructuring charges and told you to ignore them in estimating our normal earning power. If there were to be some truly major expenses in a single year, I would, of course, mention it in my commentary. Indeed, when there is a total rebasing of a business, such as occurred when Kraft and Heinz merged, it is imperative that for several years the huge one-time costs of rationalizing the combined operations be explained clearly to owners. That's precisely what the CEO of Kraft Heinz has done, in a manner approved by the company's directors (who include me). But, to tell owners year after year, "Don't count this," when management is simply making business adjustments that are necessary, is misleading. And too many analysts and | | 266 | 2018-09-18 21:29:49 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.100 Safari/537.36 | 142.120.13.89 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | journalists fall for this baloney."<br><br>Kraft and Heinz merger was announced in March 2015 and the deal closed in July 2015. Now, after 12 quarters of reported results as a fully integrated company, every thoughtful investor must perform a very critical analysis of the KHC stated objectives at the merger versus the delivered results, the changes in the key assumptions, and the outlook for the company going forward.<br><br>Unfortunately, a high-profile merger with enormous expectations to create long term shareholder value, so far has failed to deliver.<br><br>And more importantly, the outlook for future performance is bleak: among the large cap global food companies, KHC has the worst performance, the weakest balance sheet and it is the most expensive stock.<br><br>For the purpose of this analysis we will focus on some of the key financial objectives outlined in the KHC March 25, 2015 Investor Presentation: Creating a Global Food & Beverage Leader.<br><br>Reported Adjusted Results Metrics:<br>1- Significant revenue synergy opportunity, with strong platform for international growth.<br>2- Significant synergy potential – $1.5 billion in run-rate annual cost savings by 2017.<br><br>Free Cash Flow Metrics:<br>1- Targeting $2 billion of debt pay-down within two years.<br>2- Target net leverage of below 3.0x to be achieved in the medium-term.<br>3- Maintain dividend per share, which is expected to increase over time.<br>4- No share repurchases for at least two years following transaction close in order to accelerate deleveraging to our stated target.<br><br>Reported Adjusted Results Metrics:<br>1- Significant revenue synergy opportunity, with strong platform for international growth.<br><br>Organic sales growth is zero, actually it is more dramatic as annual sales since the merger fell 4.5% or $1.186 billion to $26.261 billion in the last 12 months.<br>Organic sales decreased 0.9% in the 1H 2018.<br><br>The changes in consumer tastes that make KHC products less popular has been greatly publicized, but the big problem is that these are structural rather than cyclical trends. The market has changed, and the company must adapt. These are not easy fixes and the efforts to introduce innovations in the portfolio that capture market growth has been too small or too slow to move the needle and offset declines at legacy products.<br><br>To put it simply: 1) the consumers today have a higher propensity to change their habits, specially to healthier options where KHC doesn't have a strong portfolio offer, and 2) the | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | way that brands communicate with consumers has also changed dramatically: mass marketing is an animal going to extinction. And KHC has failed to create meaningful connections with consumers to drive sales growth.<br><br>As a consumer, when was the last time that KHC excited you with a product launch?<br><br>To fix sales growth the company needs to make big changes in the portfolio of products and communicate it with very creative and talented marketers.<br><br>Looking at industry competitors turn over and employee satisfaction data, it is clear that the culture created at KHC has failed to attract, retain and develop this type of talent to its ranks. Creative sparks and ideas must be unlocked and developed internally with guidance from leadership.<br><br>Attacks from competitors come from both spectrums: emerging brands and retailers private labels.<br><br>Another major disruption that challenges KHC is on the distribution channels.<br>Ecommerce: the shelf space is unlimited. Agreements with retailers are no longer significant entry barriers to competitors and this weakens KHC competitive advantages.<br>Amazon, traditional supermarkets online operations, and direct to consumer online sales are all viable options to the consumers.<br>This means that consumers have an increasing power of choice and brands must have attractive offerings and create meaningful connections to succeed.<br><br>Kantar Retail estimates that e-commerce today comprises just 2% of grocery sales, meaning there is plenty of room left for growth. It's expected that 20% of all grocery sales, representing around $100 billion, will come from online shoppers by 2022, with 70% of shoppers purchasing some of their groceries on the web, according to data from the Food Marketing Institute and Nielsen.<br><br>The changes in the online space are also driving dramatic impacts to the traditional offline retail channels, where companies are acting fast to adapt.<br>This means that bricks and mortar retailers are:<br>1) Increasing the space that emerging brands have at theirs shelves. According to The Nielsen Company, US retailers are giving small brands double their fair share of new listings. The reason is twofold: retailers want small brands to differentiate their proposition and to drive their margins, as these small brands tend to be premium and rarely promote. As a consequence, small brands are capturing two to three times their fair share of growth while the largest brands remain flat or in slight decline.<br>2) Increasing their private labels offers in their quest for differentiation and traffic.<br>3) Becoming tougher with traditional trading partners such as KHC: they are pursuing more aggressive procurement strategies, including participating in buying alliances, getting tighter on SKU proliferation, decreasing inventory levels, and demanding more expensive supply chain services. | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | The impacts for KHC are dramatic as the company is losing importance, connection and leverage with both the consumers and costumers.<br>Sales will continue to decline if the company doesn't act fast to adapt and face this uphill battle.<br><br><br>Reported Adjusted Results Metrics:<br>2- Significant synergy potential – $1.5 billion in run-rate annual cost savings by 2017.<br><br>Annual Adjusted EBITDA grew $1.051 billion since 2015 to $7.790 billion in the last 12 months.<br><br>The company claims to have delivered more than $1.7 billion of cumulative cost savings in the integration programs. This means that over the same period the organic EBITDA excluding the integration program gains fell $649 million, or 55% of the $1.186 billion drop in sales<br><br>In the 1H 2018, Adjusted EBITDA fell $140 million or 3.6% yoy. And as KHC now expects more of a 50-50 EBITDA split to the year in 2018, instead of the second half skew that was previously talked, in 2H 2018 Adjusted EBITDA should fall at the accelerated pace of $252 million or 6.3% yoy!<br><br>On top of that, shareholders should be very concerned with the amount of non-recurring adjustments embedded in these Adjusted EBITDA numbers.<br>In fact, by the end of 2017 KHC did a post integration business update, and now with no reasonable justification non-recurring costs are climbing again in 1H 2018. At the same time that sales & EBITDA & margins are falling yoy!<br><br>KHC calls these adjustments many different names, such as: Integration and restructuring expenses, Merger / Deal costs, Amortization of inventory step-up, Unrealized gains / (losses) on commodity hedges, Impairment losses, Gains / (losses) on sale of business, Non-monetary currency devaluation, Equity award compensation expense (excluding integration and restructuring expenses) and Other pro forma adjustments.<br><br>But it must be clear that for the shareholders it really means one thing: KHC true reported results varies enormously versus what is stated as the adjusted results.<br><br>Non-recurring costs % of total Adjusted EBITDA and $ since the merger:<br>2015 FY: 49% at $3.3 billion<br>2016 FY: 14% at $1.1 billion<br>2017 1H: 10% at $392 million<br>2017 2H: 4.5% at $182 million<br>2017 FY: 7.2% at $574 million<br>2018 1H: 14% at $511 million (!)<br>Total since 2015 = 21% at $5.5 billion<br><br>Reporting this level of non-recurring adjustments 12 quarters after the merger closed is unacceptable!<br>Especially considering that these adjustments have already exceeded by far the expected integration non-recurring costs of $1.9 billion. More details on this can be obtained at KHC 2Q 2018 10K, page 11: Integration Program and page 28: | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Segment Adjusted EBITDA. And 2017 10Q page 27: Adjusted EBITDA.<br><br>Large non-recurring adjustments are blurring the analysis of the true organic performance of the company.<br>And this brings us to the next point:<br><br><br>Free Cash Flow Metrics:<br>1- Targeting $2 billion of debt pay-down within two years.<br>2- Target net leverage of below 3.0x to be achieved in the medium-term.<br>3- Maintain dividend per share, which is expected to increase over time.<br>4- No share repurchases for at least two years following transaction close in order to accelerate deleveraging to our stated target.<br><br>The company has clearly failed to achieve the Free Cash Flow objectives outlined at the merger. Adjusted EBITDA is not moving together with Free Cash Flow.<br>And Free Cash Flow this is the most import metric that shareholders should be concerned with.<br><br>Pay-down debt is not refinancing the debt!<br>In fact, the debt is growing at alarming levels: since the merger the net debt grew $2.070 billion to $31.2 billion in Q2 2018.<br><br>What matters for shareholders is Free Cash Flow and this is a gap of $4 billion versus the merger expectation of decreasing net debt in $2 billion.<br><br>Today net debt to EBITDA is 4.2x versus the merger net leverage target of below 3.0x to be achieved in the medium-term.<br>KHC's current cost of debt is extremely attractive at 3.7%.<br>Over the next quarters with the leverage getting closer to 5x net debt to EBITDA, the cost of debt should increase to be aligned with a BB rated debt.<br>BB debt current spread over treasury is 2.25% (source: ICE BofAML US High Yield BB Option-Adjusted Spread), as KHC cost of debt gets closer to this the company will increase its interests costs in $530 million per year!<br>Important to mention that this spread is at historical lows, and the average since 1997 is 3.7%. At these normalized levels KHC would have an increase in interests costs of $1.025 billion per year!<br><br>KHC's Free Cash Flow generation is not enough to maintain the current dividend payout.<br>In 2017 KHC net debt grew $1.711 billion to $30.326 billion, while the company paid $2.888 billion in dividends. This means that the Free Cash Flow gap was 59% of the dividends.<br>And in the 1H 2018 KHC net debt grew $877 million to $31.203 billion in just 6 moths, while the company paid $1.659 billion in dividends. This means that the Free Cash Flow gap was 53% of the dividends.<br><br>We expect that KHC net debt will grow at least $1.1 billion per year maintaining the current dividend payments of $2.5 per share ($3.050 billion per year).<br>In other words, KHC should cut dividends at least 36% to $1.6 | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | per share in order to stop debt growth! This assumes that EBITDA will stop falling yoy, clearly not an easy goal to achieve.<br><br><br>With that said, obviously there is no excess cash to repurchase shares.<br>But is it even a good idea to repurchase KHC shares?<br>What is KHC fair value?<br><br>It might be shocking to say it, but for a company that structurally decreases sales and EBITDA yoy the fair value is a moving target to zero, destroying shareholder value year after year.<br><br>Once big and mighty companies can also disappear if they fail to adapt. This is the capitalism happening in the US.<br><br>But first, let's look at valuation multiples:<br><br>Mr. Buffett recently stated in an interview that:<br>"I THINK IT'S VERY HARD TO OFFER A SIGNIFICANT PREMIUM FOR A PACKAGE GOODS COMPANY AND HAVE IT MAKE FINANCIAL SENSE. THE PACKAGED GOODS BUSINESS MAKES HIGH RETURNS ON TANGIBLE ASSETS IT HAS, BUT IT IS A TOUGHER BUSINESS THAN IT WAS TEN YEARS AGO AND THE STOCKS ARE HIGHER THAN THEY WERE TEN YEARS AGO."<br><br>In fact, KHC stock is extremely overvalued, and even Mr. Buffett seems to agree.<br><br>10 years ago, Kraft, Heinz, and all of their peers traded very consistently between 9-11x EV/EBITDA. In a much more promising scenario with more organic growth opportunities than these companies have today, and surely more solid balance sheets (0-3x net debt/EBITDA).<br><br>KHC situation today is very challenging with:<br>1) Peak EBITDA margins after a cost cutting program that many would argue that went too far and now the company needs to increase investment behind the brands and products to face the industry challenges.<br>2) Organic sales is falling and it is very hard to see it reversing.<br>3) The company has a very leveraged balance sheet with 4.2x net debt to EBITDA, and at the same time that organic EBITDA is falling the net debt is growing at least $1.1 billion per year to sustain the current dividend payout. The longer it takes to be addressed, the worse it gets.<br>4) Acquisition targets valuations are extremely high and Mr. Buffett acknowledges that it is very hard to offer premiums and make financial sense.<br><br>We must also make it clear that a true industry consolidator must be able to deleverage the balance sheet decreasing the debt that financed the acquisition, before engaging in the next acquisition. KHC net debt today in fact is $2.070 billion higher than it was when Kraft merged with Heinz, at a frightening $31.2 billion and 4.2x net debt to EBITDA. And growing at least $1.1 billion per year to sustain the current dividend payout. Engaging in any M&A at this point is non-sense and can result in nothing but value destruction to shareholders. | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KHC stock should trade at a discount versus 10 years ago valuations, it is shocking to see it today at 13.8x EV/EBITDA 2018.<br><br>At 10x EBITDA 2018 KHC stock target price = $36.<br><br>It must cut dividends at least $0.90 to $1.60 per share to stop debt growth. At $36 KHC dividend yield is 4.5%, what some would argue that it is still expensive for a company with falling organic EBITDA.<br>Once more to make it clear: if KHC doesn't turn around the portfolio and find organic growth it is a moving target to zero, destroying shareholder value year after year.<br><br><br>It is impossible understate how challenging this is, but to give KHC the benefit of the doubt and make a straightforward analysis let's consider that KHC is able to execute extremely well and achieve 2% sustainable sales and EBITDA growth.<br><br>So At $36 KHC stock trades at 4.5% dividend yield, and assuming a 2% dividend growth the expected shareholder's total annual return is 6.5%.<br>With US 10-YR Treasury at 3% and historical equity risk premiums between 3.5% and 5.5% this is also very clear the $36 target price is generous to reflect historical high valuations and low risk aversion.<br><br>Another important analysis is comparing KHC versus the major peers in 3 key metrics that shareholders should be very focused: Net debt to EBITDA, Organic Sales Growth and Free Cash Flow Yield (Free Cash Flow / Market Cap).<br>These metrics are very useful to understand the sustainable total return to the shareholders, and it also shows how overvalued is KHC stock, even compared with peers trading at historically high valuations.<br><br><br>Net debt to EBITDA 2018:<br><br>KHC: 4.2x<br>Nestle: 1.6x<br>Coca Cola: 2.5x<br>Pepsi: 1.7x<br>Unilever: 2.3x<br>Mondelez: 3.5x<br><br><br>Organic Sales Growth:<br><br>2017 1H 2018<br>KHC: -1% -0.9%<br>Nestle: +2.4% +2.8%<br>Coca Cola: +3% +5%<br>Pepsi: +2% +2.5%<br>Unilever: +3.1% +2.5%<br>Mondelez: +0.9% +2.9%<br><br><br>Free Cash Flow Yield: | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2017 1H 2018<br>KHC: 2.3% 1.1%<br>Nestle: 3.4% 1.2%<br>Coca Cola: 2.7% 1%<br>Pepsi: 4.5%. 0.1%<br>Unilever: 4.2% 1.4%<br>Mondelez: 2.5% 1%<br><br>On top of these fundamental challenges outlined here, we notice with big concerns that 3G Capital and the management sold a significant number of shares recently.<br><br>It was widely publicized that Mr. Buffett decided to step down from KHC board of directors "as he decreases his travel commitments". Berkshire Hathaway is clearly a long-term oriented investor, that have the patience to wait for long term value generation projects to unfold.<br><br>But with all the challenges that KHC faces, a big question mark is what is this long-term value generation project? The food industry changed dramatically in the past few years, and KHC is not keeping up with the challenges.<br><br>Only very few stocks qualify to be long term holdings at Berkshire Hathaway and KHC situation reminds us of Mr. Buffett timeless wisdom:<br><br>"Should you find yourself in a chronically leaking boat, energy devoted to changing vessels is likely to be more productive than energy devoted to patching leaks."<br><br>We would be pleased to see Mr. Buffett divesting his 325,442,152 shares at this overvalued stock soon and preserving Berkshire Hathaway dollars.<br><br>---<br><br>Sources:<br>1- Kraft Heinz, Berkshire Hathaway, Nestle, Coca Cola, Pepsi, Unilever and Mondelez public reports and conference calls.<br>2- The new model for consumer goods, By Greg Kelly, Udo Kopka, Jörn Küpper, and Jessica Moulton, Mckinsey & Company, April 2018<br>www.mckinsey.com/industries/consumer-packaged-goods/our-insights/the-new-model-for-consumer-goods<br>3- As consumers move online, food and beverage makers struggle to adapt, By Christopher Doering, Food Dive, July 2018.<br>www.fooddive.com/news/grocery--as-consumers-move-online-food-and-beverage-makers-struggle-to-adapt/527898/ | | | | | | | | | | | |
| JENNIFER ABLAN | jennifer.ablan@TR.com | 6462263379 | Reuters | HI Andrew, I sent you all the information for the Reuters Global Investment Outlook Summit. Can we please put down a concrete time and date you can make it to our NYC headquarters the week of November 12? It is a one hour commitment. | | 265 | 2018-09-18 21:20:13 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 159.220.233.1 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| michael slonimer | michaelsl@protonmail.com | 917 881 1311 | | Mr Left,<br><br>I have reached out about a week ago to find out if you may have any potential opportunities with your firm. My background includes 24 years on Wall st as a proprietary trader and investment banker. The last 6 years has been spent in the cannabis space.<br>I can be reached to discuss this further at 917 881 1311 | | 264 | 2018-09-18 18:15:38 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_3) AppleWebKit/604.5.6 (KHTML, like Gecko) Version/11.0.3 Safari/604.5.6 | 100.35.70.143 |
| Fred Boenig Jr | theoptionman@aol.com | | | The story from 3 hours ago on TLRY seems to stop mid sentence. Am I missing something or do I need to subscribe to read all of it?<br><br>Thank you | | 263 | 2018-09-18 17:46:01 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 73.182.145.205 |
| Anonymous short | Anonymous@yahoo.com | 702-539-0809 | Long Cronos shareholder | I have been a cronos shareholder for a long time. I am apart of a ton of their forums and in groups with fellow investors. While everyone in the cannabis industry is partnering with major corporations, cronos biggest update in the last two weeks was that they were introducing a new cannabis called spinach... the reason being is that cronos is not able to partner with any major corporations because they look good from the outside but when the major corporations ask to see their finances and proof of what they say they are, thy aren't adding up. Diageo and cronos were supposed to partner and Diageo backed out. Coca Cola was supposed to partner with cronos and now backed out... these are real statements made by cronos Individuals... you'll have to figure out the proof for yourself though | | 262 | 2018-09-18 17:01:29 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.0 Mobile/15E148 Safari/604.1 | 174.237.11.62 |
| nino | nino5889@gmail.com | 514.813.6423 | NAMASTE TECHNOLOGIES INC. | This company continues to rally with the worst fundamentals and compliance issues in the cannabis space. | | 261 | 2018-09-18 15:13:12 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; rv:11.0) like Gecko | 204.225.212.226 |
| Anthony Peras | anthony.peras@gmail.com | | Student | I am shorting TLRY and CRON. With fake money in a practice account. It is for my finance class. I have never seen a company put out press releases almost everyday. I dont understand this company. | | 260 | 2018-09-18 14:34:57 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.3; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 98.14.4.19 |
| Nicholas Mills | Nick.mills1113@gmail.com | | | Good evening!<br>I was wondering what you guys thought about shorting amazon. I know they are a huge conglomerate but when you break up the retail division from all the holdings they have acquired does it really bring them to the same market cap of almost 1Trillion dollars.<br>They have been in recent talks about splitting up and not spinning off parts of their company. In the event this happens do you think it would be wise to still be long the stock or open a short position.<br><br>I look forward I hearing back from you! | | 259 | 2018-09-18 03:16:25 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 12_0 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/12.0 Mobile/15E148 Safari/604.1 | 24.47.84.112 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Best,<br>Nicholas Mills | | | | | | | | | | | |
| michael fenton | fentonm@optonline.net | 5168405232 | Aegis Capital | Andrew- we have a number of mutual friends, including black birds. i am hosting a dinner in NYC regarding TSLA and a few notable investors including Jim Chanos will be attending. would like to invite you. can we discuss on the phone? | | 258 | 2018-09-17 20:14:02 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.0 Mobile/15E148 Safari/604.1 | 107.77.225.50 |
| Tristan Peloquin | tristan.peloquin@lapresse.ca | 514-826-7324 | La Presse (Montreal) | Hi,<br><br>I'm the author of two articles about Namaste Technologies pledge party last week. I read your analysis paper on the company. I'd like to speak to the author, if possible. It can be on or off the record.<br><br>Thanks, | | 257 | 2018-09-17 19:05:18 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.1.2 Safari/605.1.15 | 199.167.110.92 |
| Bryan Hill | bryan@botanica.us | 520-344-2525 | | Hello,<br>I am considering investing in some cannabis stock. Specifically, Green Thumb Industries (GTI).<br>I was wondering if I could contract/commission you to take a look at GTI and give me an opinion.<br><br>-Bryan Hill | | 256 | 2018-09-17 17:36:11 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; WOW64; Trident/7.0; Touch; rv:11.0) like Gecko | 67.1.220.87 |
| Jason Burchell | jburchell5@hotmail.com | | | Hello Andrew,<br><br>What's your straight up opinion on a couple of cannabis stocks to buy?<br><br>Thank you<br>Jason | | 255 | 2018-09-17 14:34:26 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.0 Mobile/15E148 Safari/604.1 | 207.228.78.155 |
| Jawaad Mahmood | jmahmood@gmail.com | 9176795856 | SRA | Carvana (CVNA) is a high-growth, unprofitable used car dealer trading at approx. 2.8x 2019 sales on hopes that it is the "Amazon of cars". I believe a better analogy is that it is the "Moviepass of cars". Recognizing that large portion of the float is already short, there may be additional short alpha to extract. Two highlights:<br>1) GPU: According to their 6/30/18 10-Q, CVNA advertises a Gross Profit per Unit on used vehicles to be $1,180. This is overstated as it does not include cost of transportation to car buyer which would bring GPU down to $834 (30% lower), and this is a conservative estimate.<br>2) Subprime loans: CVNA sells most of the loans they originate, however they hold $77.1m in Finance receivables. It seems these are the poorest quality loans which did not meet minimum criteria for sale under their Finance Receivable Sale Agreements, and loan loss reserve would be aggressive if these are poor quality loans. CVNA will lend to almost anyone as seen from the FAQ section of the website:<br>• Q: If I have bad credit, can I still finance my purchase through Carvana?<br>• A: Carvana works with all types of credit! Our minimum | | 254 | 2018-09-17 06:37:06 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 69.86.67.69 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | requirements to obtain financing are as follows: you are at least 18 years old, make at least $10,000 in yearly income, and have no active bankruptcies. After filling out a financing application, which can be done here, you will see your personalized financing terms under the picture of each vehicle. This will show you the monthly payment, minimum required down payment, and your APR. These terms are valid for 45 days. If Carvana financing isn't the way you want to go, we do work with most third party lenders as well.<br><br>In addition, the CVNA ownership structure is extremely complicated where debt and convertible shares sit at various levels of the org structure. Also peculiar purchase of previously sold $253m of finance receivables for sale to Sonoran Auto Receivables Trust 2017-1 Term. This discussed on Item 5 (Other Information) of 6/30/2018 10-Q.<br><br>Thank you for your time,<br>Jawaad | | | | | | | | | | | |
| Eric Lubitz | esl2015@gmail.com | 9148447167 | | Hi<br><br>I am wondering if you pay a finder's fee should you use the information? | | 253 | 2018-09-17 04:44:22 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 207.38.134.223 |
| reality | reality@yourfinished.com | | | good night and good riddance, your organization WILL be shut down<br><br>very soon. and I will be smiling | | 252 | 2018-09-17 04:27:55 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Android 7.1.1; Mobile; rv:62.0) Gecko/62.0 Firefox/62.0 | 174.28.106.188 |
| Nick | kadakn01@gmail.com | | na | What is the update on BB, as the price is still $10, and you had $20 by last June? | | 251 | 2018-09-17 03:16:27 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.92 Safari/537.36 | 75.83.181.163 |
| Ginnielee Green | ggttmb365@gmail.com | 5618705619 | | My question is to Andrew Left!! How in the world are you? I been thinking about you for years and what became of you!! And I google you and see you all over TVs money making shows. Please call me. | | 250 | 2018-09-16 21:05:35 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 7.1.1; Moto E (4) Build/NCQS26.69-64-8) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.91 Mobile Safari/537.36 | 99.203.94.106 |
| Brahmanya | ethicsguy@mail.com | | | Hi,<br><br>This is with regard to Motorola Solutions that Citron has been tracking. As you know Motorola Solutions acquired Kodiak Networks in August 2017 supposedly to supplement their commercial, broadband PTT portfolio. The real truth is, MSI acquired Kodiak to take out a competitor to ATT FIrstNet with the goal of delaying/pacing FirstNet deployment only to further | | 249 | 2018-09-16 03:58:18 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_5) AppleWebKit/605.1.15 (KHTML, like Gecko) | 106.201.59.248 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | MSI's lucrative LMR business for as long as they can.<br><br>During the time of acquisition, MSI openly indicated that their Public safety PTT will be based on MSI's Wave 7000 product and Kodiak will be used to grow broadband PTT business at mobile operators. Read the following article:<br><br>http://urgentcomm.com/motorola-solutions/motorola-solutions-completes-deal-kodiak-networks<br><br>However, immediately after acquisition, MSI started to dismantle Wave 7000 group, started pushing Kodiak PTT for public safety also, thereby ensuring that that FirstNet in US and ESN/Home Office in UK have no choice but to go with Kodiak. This way, MSI can control and delay broadband public safety deployment, control pricing and extend the life of very lucrative LMR business as long as they can.<br><br>FTC is US which approved the MSI acquisition of Kodiak, probably does to have access to this information. Nor does FIrstNet which now is under MSI mercy on pricing and rollout.<br><br>Check out the following link where UK Home Office is now moving away from MSI's Wave 7000 and adopting Kodiak as per MSI's grand plans-<br><br>https://www.rrmediagroup.com/Features/FeaturesDetails/FID/847 | | | | | | | | | | Version/11.1.1 Safari/605.1.15 | |
| Ryan Jones | rjones80@yahoo.com | 6105749233 | | From TLRY IPO filing:<br><br>"Cowen and Company, LLC, in its sole discretion, may release our Class 2 common stock and other securities subject to the lock-up agreements described above in whole or in part at any time. When determining whether to release our Class 2 common stock and other securities from lock-up agreements, Cowen and Company, LLC will consider, among other factors, the holder's reasons for requesting the release, the number of shares for which the release is being requested and market conditions at the time of the request. In the event of such a release or waiver for one of our directors or officers, Cowen and Company, LLC shall provide us with notice of the impending release or waiver at least three business days before the effective date of such release or waiver and we will announce the impending release or waiver by issuing a press release at least two business days before the effective date of the release or waiver."<br><br>Am I understanding this correctly that Cowen and/or Tilray (with consent from Cowen) may unlock additional shares before the 180 day lockup agreement?<br><br>Thank you,<br>RJ | | 248 | 2018-09-16 02:40:37 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | 108.16.214.136 |
| Judy | Pawsforthought@telus.net | | | One of your drivers dangerously cut me off in traffic.He did not use a signal and moved very abruptly at the very last second then sped away. Likely so that I could not get his plate.<br>. I have a dash cam - Plate # MX 6949 | | 247 | 2018-09-15 15:49:41 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) | 205.250.188.200 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Version/11.0 Mobile/15E148 Safari/604.1 | |
| Andrew Sedlacek | aesedlacek@gmail.com | | | Hello Citron!<br><br>I'm a young CPA and I'm wildly interested in due diligence equity research. Shorting stocks fascinates me and I'm looking to do some of my own work. I was wondering if you could point me to any resources on how to start doing what you guys do. Credential recommendations, perhaps the CFE?<br><br>On that note, there was a forensic job posted on UpWork regarding Acadia Healthcare. The job poster believes the company is committing fraud and hired 4 forensic experts - could be something there.<br><br>In any case, keep doing what you do. All the best.<br><br>Cheers,<br><br>Andrew | | 246 | 2018-09-15 13:45:01 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.92 Safari/537.36 | 66.39.173.178 |
| Nino | nino5889@gmail.com | 5148136423 | | Namaste was in my office on Wednesday ahead of pledge party. I asked him about NOL's, NAV, Why he doesn't have financials to show us. A real joke. Pledge not sell? I told him manipulative!!!! Tell the world and continue to tell the world about this crook | | 245 | 2018-09-15 04:21:41 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4_1 like Mac OS X) AppleWebKit/604.1.34 (KHTML, like Gecko) GSA/57.0.209471814 Mobile/15G77 Safari/604.1 | 173.176.70.32 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aaron Golshani | aaron@leatherup.com | 2134482928 | Leatherup.com | Hello,<br><br>We are a major Motorcycle Gear website at LeatherUp.com with $350 million worth of sales in the last 10 years. We moved to Shopify Plus 3 months ago and things have been going very poorly. The agency network Shopify has is putting them in grave legal trouble. Our agency for example Shopify referred us to deleted over 30,000 products from our website by accident and has crippled our operations, we are weeks away from going bankrupt. We have been in business online for almost 20 and all it took was to switch to Shopify Plus, we have found out this actually happens more then Shopify likes to admit. Going deeper into things we realized Shopify does not ask for Insurance from Agencies, they don't ask if they know basic SEO, or have basic skills in many eCommerce basics.<br><br>Shopify Plus is referring firms like us to Plus partners that they know very little about but talk very highly of. I am not sure if they are getting a kick backs but you should see some of these emails. Our looses will be in tens of million if not hundred of millions. While talking to another agency they advised they see this several times a year, every agency I talked to send this is common.<br><br>If all these websites decided to go after Shopify they would be looking at billions in liabilities. If you wish to discuss further please advise.<br><br>Thanks Aaron | | 244 | 2018-09-14 23:26:59 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | 172.118.206.195 |
| Helena Deng | juryun.helena@gmail.com | | Juryun Financial Management Co., Ltd. | Dear Sir or Madam:<br>My name is Helena Deng, representing Juryun Financial Management Co., Ltd. in China. Our main business covers financial services, financial information technology and capital investment and so on. We have sophisticated experience in these areas and we finished lots of projects for 13 years. We'd like to have the opportunity to provide excellent financial services for you. If you have any business requests, pls feel free to contact us. Thank you very much! | | 243 | 2018-09-14 22:23:15 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/63.0.3239.132 Safari/537.36 | 70.184.65.174 |
| Scott McGregor | scottymak@gmail.com | | @scottrades on Twitter | First off. I love you guys. Thank you for calling out these garbage Cannabis companies for what they are. I personally invest in Cannabis companies, but I pick real ones like $HEXO and $APH.<br><br>Here's one that should be on your radar: The Green Organic Dutchman ticker $TGOD<br><br>$0 in Sales. $0 Biological Assets. 2 Billion Dollar Market Cap.<br><br>Their greenhouses won't be ready till the end of the year. They have 0 medical patients.<br><br>They are fighting a city that is trying to stop them from building an over sized greenhouse: https://www.thestar.com/news/cannabis/2018/08/28/cannabis-company-stopped-from-building-oversized-marijuana-greenhouse-in-hamilton-now-says-it-will-now-grow-potted-plants-not-pot.html<br><br>Here's their latest financial numbers (which they never post on their own website): https://www.sedar.com/GetFile.do? | | 242 | 2018-09-14 22:06:46 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 184.70.207.70 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | lang=EN&docClass=5&issuerNo=00040644&issuerType=03&projectNo=02807299&docId=4370728<br><br>Please crush this. Can I work there? :) | | | | | | | | | | | |
| Constance Newman | jupe55@sbcglobal.net | | Oragenics, Inc (OGEN) | Is this company terribly undervalued or is there something else? | | 241 | 2018-09-14 21:13:33 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_5) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.1.1 Safari/605.1.15 | 99.126.112.88 |
| Adam R. | therealadamr@gmail.com | | | Company is YGYI. They are on the NASDAQ, one of very very few in the sector actually on a major us exchange. I'm sure you're aware of that.<br><br>Here is a breakdown of their share structure... https://gyazo.com/422cbba9d48567e8d7486181a42a3c1a<br><br>https://www.cannabisnewswire.com/youngevity-international-inc-nasdaq-ygyi-eyes-rapid-expansion-as-it-scales-up-in-coffee-and-cannabis/<br><br>They will be announcing in October the release of this product line into their direct selling business model. Here is the line of hemp/CBD products. Which in a recent interview they mentioned that the product line is going to grow quite rapidly. https://www.hempfx.com/<br><br>The company is currently sub 100 million market cap. They landed a deal for 5 years / 250m guaranteed. 50m in revenues a year just from their coffee side of the business, which is successful. They are #2 coffee provider in Florida and are the sole providers of coffee for the Florida Marlins. The company also has access to legit financing if need be. https://www.prnewswire.com/news-releases/ygyis-clr-roasters-lands-5-year-contract-worth-estimated-250-million-300688919.html<br><br>Distribution channels is key with CBD/hemp as these will become a commodity. So companies with solid distribution (which they have a business model built on) will succeed in the space. Here's an article going a bit more in-depth. https://seekingalpha.com/article/4199373-youngevity-q2-showing-growth-right-places<br><br>Here is their very recently updated investor presentation for September. https://ygyi.com/wp-content/uploads/2018/09/YGYI-Investor-Presentation-September-2018.pdf<br><br>Data shows (in the image below) that their recent news barely budged the share price and that is a testament to how under the radar these guys are. Let me know what you think of the company. Again, I am planning on bringing this company to the weedstocks world as I feel they have gone unnoticed until now.<br><br>https://files.slack.com/files-pri/T7HJW1RSP-FCTSDC935/screenshot_20180914-143327.png | | 240 | 2018-09-14 19:19:48 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 108.16.221.196 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bryan Hagen | Bryan_hagen@hotmail.com | 2039033528 | | Do you pay a consultants fee for tips? | | 239 | 2018-09-14 18:08:52 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.0 Mobile/15E148 Safari/604.1 | 174.199.2.113 |
| James | twjw-@hotmail.com | | | Fuck you and your misinformation you miserable looking faggot | | 238 | 2018-09-14 18:01:50 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.0 Mobile/15E148 Safari/604.1 | 206.108.89.162 |
| Harold | harold@gmail.com | | Aurora | Is Aurora the new Nortel? | | 237 | 2018-09-14 16:58:17 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_1) AppleWebKit/604.3.5 (KHTML, like Gecko) Version/11.0.1 Safari/604.3.5 | 99.241.196.143 |
| Alan Axelrod | asaxelrod@yahoo.com | 786-378-8606 | | INGN has rocketed since your recommendation for which I do not disagree after having done my own research including the competitive issues that loom large. The stock, however, has gone parabolic in this distorted market that buys growth at any price. This stock is indeed ridiculous and I wonder why you have not provided an update to your initial call. I wrote this stock up as a short to Value Investors Club and am happy to share it with you if you'd like. RSI here is now 85! I suspect the NOVO guys are looking to price a secondary soon. Best, Alan | | 236 | 2018-09-14 16:03:52 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.92 Safari/537.36 | 174.140.110.16 |
| PV Broker | Pvbroker@me.com | | | You guys are such a joke. Nice call on INGN with a $90 price target. How about $290?! My goodness are you guys bad. I have made made a bunch going against your calls. Unfortunately, on INGN and TLRY, I got out too early. Never again! You guys just keep pressing that giant "HOPE" button you must have. So bad at what you do and I wish you could publish your true returns. What a joke. | | 235 | 2018-09-14 15:24:37 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPad; CPU OS 11_4_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.0 Mobile/15E148 Safari/604.1 | 72.203.88.131 |
| desireestokkel | d.e.stokkel@gmail.com | | www.desireestokkel-nl.net | AndrewLeft,<br><br>You need to study ElonMusk Tesla with more Legal Intelligence in Warzone.<br><br>There is LOT going on, you are being misinformed about Many thing in connection with Musk,<br>due to political corruption in the InternationalCriminalCourt & UN. | | 234 | 2018-09-14 09:46:23 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 OPR/55.0.2994.44 | 86.91.17.251 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | go to my website and Youtube.<br><br>www.desireestokkel-nl.net<br><br>https://www.youtube.com/watch?v=TpJqsL5xNB4<br><br><br>Dag,<br>DesireeStokkel | | | | | | | | | | | |
| Mah Fan | mahesfan@gmail.com | | RDVT: Red Violet | Fraud in Red Violet (Ticker: RDVT). This company's ceo and chairman was Michael Brauser from the infamous Barry Honig gang. He quit after he was named in SEC investigation of other companies.Phillip Frost is the largest share holder. They will dump the stock soon.<br><br>They make severely dubious claims about their growth and path to profitability. RDVT was a spin off from another loss making fraud called Cogint. They later renamed Cogint to Fluent (FLNT). All of them management from Cogint jumped to RDVT and gave themselves lots of stock and compensation for doing nothing.<br><br>All of the board members and major share holders are involved in the latest scam exposed by sec including Frost, Honing etc. https://seekingalpha.com/article/4172238-red-violet-spin-0_00-possible-russell-2000-mistake-questionable-management<br><br>They paid a guy to write this article and constantly defend the company on seeking alpha. He fights against any negative comments on seeking alpha in a ridiculous manner.<br><br>https://seekingalpha.com/article/4173891-shorts-beware-shares-red-violet-will-triple-value<br><br>He claims to be an MBA, CPA and a deep value investor, following Graham and the early career days of Buffet. Yet, comments are like this:<br>Regarding the company's products - I have actually oversaw a team in real estate which used the TLO product to identify owners of real estate we were interested in purchasing. It was quite a powerful tool. IMHO suggesting the company has just spent two years developing a product which already has more than $17M in recurring annual sales and where an inferior product was purchased by TransUnion a few years ago and claiming no one has ever seen or used the product just because you haven't.. well that's just poor rational.<br><br>@joepcf thank you for the comment.<br>I am pretty certain trading in the stock was not manipulated for the following reasons -<br>1) There was no pumping, meaning no one posted positive articles about the company.<br>2) There was no dumping, meaning since the IPO Brauser only purchased more shares.<br>3) Share appreciation on May 15th was due to fundamentals (growth of sales) of the company and not any pumping action. One might be worried the financial statements are fraud too but I've done my DD and I'm certain that's not the case. | | 233 | 2018-09-13 23:54:42 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | 66.25.5.81 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | The chart you linked to was included in the short thesis by @Fuzzy Panda Shorts. I find it somewhat misleading. If someone posts a list of 20+ companies with their 5 year (or 10 year) high vs today's price and demonstrate how much value they lost is pretty funny. By definition you would have lost money from the 5 year high... How many S&P500 companies have lost over 50% of value from their 5 year high? I would guess at least 25%, probably more.<br>RDVT is a micro-cap and I expect its share price to be very volatile. That said for an investor with a two year horizon I see this as extremely attractive.<br><br>Per my analysis the company will reach cash flow positive towards the end of 2019 with over $9M in cash.. so no, I don't think RDVT will ever need to raise more funds. | | | | | | | | | | | |
| Nat Stewart | nstewart@nascapitalllc.com | 603-205-1465 | N.A.S. Capital LLC | Wanted to see if you were interested in discussing your FIT hypothesis. Not sure if you still have interest however sentiment is horrendous presently - can't see how the business (with no debt, +$600m cash) is not worth well over current enterprise value. Looking for people to collaborate with going forward.<br><br>Regards,<br><br>Nat | | 232 | 2018-09-13 22:45:56 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.1 Safari/605.1.15 | 24.61.110.36 |
| Philip J. Pyburn | phil@drpyburn.com | 7046049494 | Inventum Inc. | I hadn't seen your research re: TLRY, so on Monday I bought a few Mar '20 $90 calls. Just dumb luck, but in 2 days I was sitting on an 85% gain. After reading your comments about the company I realized that 1,000 X revenue for a farmer was just nuts, so I grabbed the money and ran. Thanks. | | 231 | 2018-09-13 20:12:00 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.92 Safari/537.36 | 98.216.125.28 |
| James frazier | frazier8016@msn.com | 18124495797 | James Frazier merchandising inc. | Andrew why has the news today not been reporting about Alibaba stealing customer information from Equafax also if you want the real story were and who Jack Ma stole the Alibaba concept from please contact me i have worked in China for 27 years as a sourcing agent and importer | | 230 | 2018-09-13 18:41:36 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 7.0; SAMSUNG-SM-G920A Build/NRD90M) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.91 Mobile Safari/537.36 | 74.129.99.194 |
| Wyatt Carr | wyattc@wisdirect.com | 949 300 3845 | Western International Advisors | Did you ever do any work on OPKO and Dr. Frost? Also would encourage you to look at FTNW I shorted this around $20 after some incredible disclosures in their 10Q. I agree with your view on the Marijuana industry. This is the largest Mania I have seen in my career, and it will make the Dot Com Bomb look like a picnic. The ETF MJ is going to<br>wreck a lot of holders! | | 229 | 2018-09-13 17:21:45 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.92 Safari/537.36 | 209.16.131.230 |
| Thomas Herzig | thomasherzig@yahoo.de | | TLRY price movement | Good Day.<br><br>Its obviously extremely painful to be short this stock at the moment. I have a sizeable short position. You still maintain your short position or did you start to cover here?<br><br>It would be useful if you would publish a new article on this | | 228 | 2018-09-13 16:52:08 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_6) AppleWebKit/537.36 (KHTML, like Gecko) | 84.227.42.186 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | one. Or did anything change in your outlook on the stock?<br><br>Thank you<br>Thomas Herzig | | | | | | | | | | Chrome/69.0.3497.81 Safari/537.36 | |
| Michael Kennedy | michaeldkennedy@yahoo.com | 2165778977 | North Coast Energy | Your research is bogus! You should be prosecuted for deliberately attempting to downgrade a company and stock to your short selling habits for your own personal benefit. | | 227 | 2018-09-13 15:18:42 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 173.89.102.151 |
| Tom Chamberlain | thomazchamberlain@gmail.com | | | Still laughing at you morons for Shopify and Nvidia. The thing is you have to decide something.. you're either criminals or absolutely incompetent. Pick one. | | 226 | 2018-09-13 14:56:36 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4_1 like Mac OS X) AppleWebKit/604.1.34 (KHTML, like Gecko) CriOS/68.0.3440.83 Mobile/15G77 Safari/604.1 | 73.109.31.35 |
| Vimal Selvaraju | vimal.s@hotmail.com | 4165532287 | Recent Graduate | Hi,<br><br>I have a lengthy research report describing how overpriced Stitch Fix (Nasdaq: SFIX) is currently. This seems like a very easy short that simply requires some light and attention towards the inadequacy of the business model. I have attempted to shed some light on this name, but my media reach is limited.<br><br>Key Takeaways.<br><br>1. Stitch Fix is a subscription box apparel company that sells its clothing for full price.<br><br>2. The company claims to use superior algorithms to help people choose their clothes. (They use the terms data science and algorithms more frequently than any other Tech IPO that I've seen in 2017). They also use hire 3000 human stylists that choose clothes from the algorithm's output.<br><br>3. Their growth has largely been via referrals and the fact that they have a significant amount of YouTube unboxing videos. These referrals are starting to decrease.<br><br>4. There are basically no moats to this business and there are several competitors and Amazon is likely to wade in and hurt this company similar to how they effected blue apron.<br><br>5. The company is just demonstrably over valued trading at 4x revenue and 211 P/E ratio. It's going to be difficult to expand these margins for a subscription box company. Blue Apron was a bit worse due to perishability but a similar case can be made here.<br><br>6. CEO, Katrina Lake, even alluded to the fact that the company was overly priced at IPO just prior to the last earnings date. Next earnings date is Oct 1st. | | 225 | 2018-09-13 14:38:03 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 50.101.239.113 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | I'd ask that if you do find this interesting and wish to see my report, I would appreciate it if you could connect with me prior to moving forward. I am a small retail investor and recent MBA graduate and I would appreciate the opportunity to invest alongside you. I have yet to short the name due to my difficulties in timing my positions in the past.<br><br>Thanks,<br><br>Vimal | | | | | | | | | | | |
| Vimal Selvaraju | vimal.s@hotmail.com | 4165532287 | Recent Graduate | Hi,<br><br>I have a lengthy research report describing how overpriced Stitch Fix (Nasdaq: SFIX) is currently. This seems like a very easy short that simply requires some light and attention towards the inadequacy of the business model. I have attempted to shed some light on this name, but my media reach is limited.<br><br>Key Takeaways.<br><br>1. Stitch Fix is a subscription box apparel company that sells its clothing for full price.<br><br>2. The company claims to use superior algorithms to help people choose their clothes. (They use the terms data science and algorithms more frequently than any other Tech IPO that I've seen in 2017). They also use hire 3000 human stylists that choose clothes from the algorithm's output.<br><br>3. Their growth has largely been via referrals and the fact that they have a significant amount of YouTube unboxing videos. These referrals are starting to decrease.<br><br>4. There are basically no moats to this business and there are several competitors and Amazon is likely to wade in and hurt this company similar to how they effected blue apron.<br><br>5. The company is just demonstrably over valued trading at 4x revenue and 211 P/E ratio. It's going to be difficult to expand these margins for a subscription box company. Blue Apron was a bit worse due to perishability but a similar case can be made here.<br><br>6. CEO, Katrina Lake, even alluded to the fact that the company was overly priced at IPO just prior to the last earnings date. Next earnings date is Oct 1st.<br><br>I'd ask that if you do find this interesting and wish to see my report, I would appreciate it if you could connect with me prior to moving forward. I am a small retail investor and recent MBA graduate and I would appreciate the opportunity to invest alongside you. I have yet to short the name due to my difficulties in timing my positions in the past.<br><br>Thanks,<br><br>Vimal | | 224 | 2018-09-13 14:37:41 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 50.101.239.113 |
| John Adams | value.investor891@gmail.com | | | KHC: Kraft and Heinz merger review and investment outlook | | 223 | 2018-09-13 13:24:17 | https://citronresearch.com/c | | | | | | Mozilla/5.0 (Macintosh; Intel | 142.120.13.89 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Summary:<br>1- KHC failed to deliver against the most important financial objectives outlined at the merger: Free cash Flow.<br>2- The outlook for future performance is bleak: among the large cap global food companies, KHC has the worst performance, the weakest balance sheet and it is the most expensive stock.<br>3- Engage in any M&A at this point is non-sense and can result in nothing but value destruction to shareholders.<br>4- KHC target price is $36 per share.<br><br>Catalysts:<br>1) Revenue continues to decline, 2) Margin continues to decline as KHC needs to increase investments in brands and products to face the industry challenges, 3) Investors push for greater transparency and stop accepting high non-recurring EBITDA and EPS adjustments into the reported results, 4) Net debt continues to grow increasing KHC cost of debt and the company faces a downgrade by credit agencies to high yield debt, 4) KHC cuts dividends to stop debt growth, 5) KHC overpays for an acquisition and either increases debt or dilutes existing shareholders issuing more stock, 6) Continued stock insider selling by 3G Capital, the management and possibly Berkshire Hathaway (which together own ~50% of KHC shares). 7) Investors realize the high valuations that KHC stock trades both on absolute levels and compared to peers.<br><br><br>These are the sources, in case that you need to check it:<br>1- Kraft Heinz, Berkshire Hathaway, Nestle, Coca Cola, Pepsi, Unilever at Mondelez public reports and conference calls.<br>2- The new model for consumer goods, By Greg Kelly, Udo Kopka, Jörn Küpper, and Jessica Moulton, Mckinsey & Company, April 2018<br>www.mckinsey.com/industries/consumer-packaged-goods/our-insights/the-new-model-for-consumer-goods<br>3- As consumers move online, food and beverage makers struggle to adapt, By Christopher Doering, Food Dive, July 2018.<br>www.fooddive.com/news/grocery--as-consumers-move-online-food-and-beverage-makers-struggle-to-adapt/527898/<br><br><br>Full analysis:<br><br>Mr. Warren Buffett at Berkshire Hathaway 2016 Annual Report: "We have never, however, singled out restructuring charges and told you to ignore them in estimating our normal earning power. If there were to be some truly major expenses in a single year, I would, of course, mention it in my commentary. Indeed, when there is a total rebasing of a business, such as occurred when Kraft and Heinz merged, it is imperative that for several years the huge one-time costs of rationalizing the combined operations be explained clearly to owners. That's precisely what the CEO of Kraft Heinz has done, in a manner approved by the company's directors (who include me). But, to tell owners year after year, "Don't count this," when management is simply making business adjustments that are necessary, is misleading. And too many analysts and journalists fall for this baloney."<br><br><br>Kraft and Heinz merger was announced in March 2015 and the | | | | ontact-us/ | | | | | | Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.92 Safari/537.36 | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | deal closed in July 2015. Now, after 12 quarters of reported results as a fully integrated company, every thoughtful investor must perform a very critical analysis of the KHC stated objectives at the merger versus the delivered results, the changes in the key assumptions, and the outlook for the company going forward.<br><br>Unfortunately, a high-profile merger with enormous expectations to create long term shareholder value, so far has failed to deliver.<br><br>And more importantly, the outlook for future performance is bleak: among the large cap global food companies, KHC has the worst performance, the weakest balance sheet and it is the most expensive stock.<br><br>For the purpose of this analysis we will focus on some of the key financial objectives outlined in the KHC March 25, 2015 Investor Presentation: Creating a Global Food & Beverage Leader.<br><br>Reported Adjusted Results Metrics:<br>1- Significant revenue synergy opportunity, with strong platform for international growth.<br>2- Significant synergy potential – $1.5 billion in run-rate annual cost savings by 2017.<br><br>Free Cash Flow Metrics:<br>1- Targeting $2 billion of debt pay-down within two years.<br>2- Target net leverage of below 3.0x to be achieved in the medium-term.<br>3- Maintain dividend per share, which is expected to increase over time.<br>4- No share repurchases for at least two years following transaction close in order to accelerate deleveraging to our stated target.<br><br><br>Reported Adjusted Results Metrics:<br>1- Significant revenue synergy opportunity, with strong platform for international growth.<br><br>Organic sales growth is zero, actually it is more dramatic as annual sales since the merger fell 4.5% or $1.186 billion to $26.261 billion in the last 12 months.<br>Organic sales decreased 0.9% in the 1H 2018.<br><br>The changes in consumer tastes that make KHC products less popular has been greatly publicized, but the big problem is that these are structural rather than cyclical trends. The market has changed, and the company must adapt. These are not easy fixes and the efforts to introduce innovations in the portfolio that capture market growth has been too small or too slow to move the needle and offset declines at legacy products.<br><br>To put it simply: 1) the consumers today have a higher propensity to change their habits, specially to healthier options where KHC doesn't have a strong portfolio offer, and 2) the way that brands communicate with consumers has also changed dramatically: mass marketing is an animal going to extinction. And KHC has failed to create meaningful connections with consumers to drive sales growth. | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | As a consumer, when was the last time that KHC excited you with a product launch?<br><br>To fix sales growth the company needs to make big changes in the portfolio of products and communicate it with very creative and talented marketers.<br><br>Looking at industry competitors turn over and employee satisfaction data, it is clear that the culture created at KHC has failed to attract, retain and develop this type of talent to its ranks. Creative sparks and ideas must be unlocked and developed internally with guidance from leadership.<br><br>Attacks from competitors come from both spectrums: emerging brands and retailers private labels.<br><br>Another major disruption that challenges KHC is on the distribution channels.<br>Ecommerce: the shelf space is unlimited. Agreements with retailers are no longer significant entry barriers to competitors and this weakens KHC competitive advantages.<br>Amazon, traditional supermarkets online operations, and direct to consumer online sales are all viable options to the consumers.<br>This means that consumers have an increasing power of choice and brands must have attractive offerings and create meaningful connections to succeed.<br><br>Kantar Retail estimates that e-commerce today comprises just 2% of grocery sales, meaning there is plenty of room left for growth. It's expected that 20% of all grocery sales, representing around $100 billion, will come from online shoppers by 2022, with 70% of shoppers purchasing some of their groceries on the web, according to data from the Food Marketing Institute and Nielsen.<br><br>The changes in the online space are also driving dramatic impacts to the traditional offline retail channels, where companies are acting fast to adapt.<br>This means that bricks and mortar retailers are:<br>1) Increasing the space that emerging brands have at theirs shelves. According to The Nielsen Company, US retailers are giving small brands double their fair share of new listings. The reason is twofold: retailers want small brands to differentiate their proposition and to drive their margins, as these small brands tend to be premium and rarely promote. As a consequence, small brands are capturing two to three times their fair share of growth while the largest brands remain flat or in slight decline.<br>2) Increasing their private labels offers in their quest for differentiation and traffic.<br>3) Becoming tougher with traditional trading partners such as KHC: they are pursuing more aggressive procurement strategies, including participating in buying alliances, getting tighter on SKU proliferation, decreasing inventory levels, and demanding more expensive supply chain services.<br><br>The impacts for KHC are dramatic as the company is losing importance, connection and leverage with both the consumers and costumers.<br>Sales will continue to decline if the company doesn't act fast to | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | adapt and face this uphill battle.<br><br>Reported Adjusted Results Metrics:<br>2- Significant synergy potential – $1.5 billion in run-rate annual cost savings by 2017.<br><br>Annual Adjusted EBITDA grew $1.051 billion since 2015 to $7.790 billion in the last 12 months.<br><br>The company claims to have delivered more than $1.7 billion of cumulative cost savings in the integration programs. This means that over the same period the organic EBITDA excluding the integration program gains fell $649 million, or 55% of the $1.186 billion drop in sales<br><br>In the 1H 2018, Adjusted EBITDA fell $140 million or 3.6% yoy. And as KHC now expects more of a 50-50 EBITDA split to the year in 2018, instead of the second half skew that was previously talked, in 2H 2018 Adjusted EBITDA should fall at the accelerated pace of $252 million or 6.3% yoy!<br><br>On top of that, shareholders should be very concerned with the amount of non-recurring adjustments embedded in these Adjusted EBITDA numbers.<br>In fact, by the end of 2017 KHC did a post integration business update, and now with no reasonable justification non-recurring costs are climbing again in 1H 2018. At the same time that sales & EBITDA & margins are falling yoy!<br><br>KHC calls these adjustments many different names, such as: Integration and restructuring expenses, Merger / Deal costs, Amortization of inventory step-up, Unrealized gains / (losses) on commodity hedges, Impairment losses, Gains / (losses) on sale of business, Non-monetary currency devaluation, Equity award compensation expense (excluding integration and restructuring expenses) and Other pro forma adjustments.<br><br>But it must be clear that for the shareholders it really means one thing: KHC true reported results varies enormously versus what is stated as the adjusted results.<br><br>Non-recurring costs % of total Adjusted EBITDA and $ since the merger:<br>2015 FY: 49% at $3.3 billion<br>2016 FY: 14% at $1.1 billion<br>2017 1H: 10% at $392 million<br>2017 2H: 4.5% at $182 million<br>2017 FY: 7.2% at $574 million<br>2018 1H: 14% at $511 million (!)<br>Total since 2015 = 21% at $5.5 billion<br><br>Reporting this level of non-recurring adjustments 12 quarters after the merger closed is unacceptable!<br>Especially considering that these adjustments have already exceeded by far the expected integration non-recurring costs of $1.9 billion. More details on this can be obtained at KHC 2Q 2018 10K, page 11: Integration Program and page 28: Segment Adjusted EBITDA. And 2017 10Q page 27: Adjusted EBITDA.<br><br>Large non-recurring adjustments are blurring the analysis of | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | the true organic performance of the company.<br>And this brings us to the next point:<br><br><br>Free Cash Flow Metrics:<br>1- Targeting $2 billion of debt pay-down within two years.<br>2- Target net leverage of below 3.0x to be achieved in the medium-term.<br>3- Maintain dividend per share, which is expected to increase over time.<br>4- No share repurchases for at least two years following transaction close in order to accelerate deleveraging to our stated target.<br><br>The company has clearly failed to achieve the Free Cash Flow objectives outlined at the merger. Adjusted EBITDA is not moving together with Free Cash Flow.<br>And Free Cash Flow this is the most import metric that shareholders should be concerned with.<br><br>Pay-down debt is not refinancing the debt!<br>In fact, the debt is growing at alarming levels: since the merger the net debt grew $2.070 billion to $31.2 billion in Q2 2018.<br><br>What matters for shareholders is Free Cash Flow and this is a gap of $4 billion versus the merger expectation of decreasing net debt in $2 billion.<br><br>Today net debt to EBITDA is 4.2x versus the merger net leverage target of below 3.0x to be achieved in the medium-term.<br>KHC's current cost of debt is extremely attractive at 3.7%.<br>Over the next quarters with the leverage getting closer to 5x net debt to EBITDA, the cost of debt should increase to be aligned with a BB rated debt.<br>BB debt current spread over treasury is 2.25% (source: ICE BofAML US High Yield BB Option-Adjusted Spread), as KHC cost of debt gets closer to this the company will increase its interests costs in $530 million per year!<br>Important to mention that this spread is at historical lows, and the average since 1997 is 3.7%. At these normalized levels KHC would have an increase in interests costs of $1.025 billion per year!<br><br>KHC's Free Cash Flow generation is not enough to maintain the current dividend payout.<br>In 2017 KHC net debt grew $1.711 billion to $30.326 billion, while the company paid $2.888 billion in dividends. This means that the Free Cash Flow gap was 59% of the dividends.<br>And in the 1H 2018 KHC net debt grew $877 million to $31.203 billion in just 6 moths, while the company paid $1.659 billion in dividends. This means that the Free Cash Flow gap was 53% of the dividends.<br><br>We expect that KHC net debt will grow at least $1.1 billion per year maintaining the current dividend payments of $2.5 per share ($3.050 billion per year).<br>In other words, KHC should cut dividends at least 36% to $1.6 per share in order to stop debt growth! This assumes that EBITDA will stop falling yoy, clearly not an easy goal to achieve. | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | With that said, obviously there is no excess cash to repurchase shares.<br>But is it even a good idea to repurchase KHC shares?<br>What is KHC fair value?<br><br>It might be shocking to say it, but for a company that structurally decreases sales and EBITDA yoy the fair value is a moving target to zero, destroying shareholder value year after year.<br><br>Once big and mighty companies can also disappear if they fail to adapt. This is the capitalism happening in the US.<br><br>But first, let's look at valuation multiples:<br><br>Mr. Buffett recently stated in an interview that:<br>"I THINK IT'S VERY HARD TO OFFER A SIGNIFICANT PREMIUM FOR A PACKAGE GOODS COMPANY AND HAVE IT MAKE FINANCIAL SENSE. THE PACKAGED GOODS BUSINESS MAKES HIGH RETURNS ON TANGIBLE ASSETS IT HAS, BUT IT IS A TOUGHER BUSINESS THAN IT WAS TEN YEARS AGO AND THE STOCKS ARE HIGHER THAN THEY WERE TEN YEARS AGO."<br><br>In fact, KHC stock is extremely overvalued, and even Mr. Buffett seems to agree.<br><br>10 years ago, Kraft, Heinz, and all of their peers traded very consistently between 9-11x EV/EBITDA. In a much more promising scenario with more organic growth opportunities than these companies have today, and surely more solid balance sheets (0-3x net debt/EBITDA).<br><br>KHC situation today is very challenging with:<br>1) Peak EBITDA margins after a cost cutting program that many would argue that went too far and now the company needs to increase investment behind the brands and products to face the industry challenges.<br>2) Organic sales is falling and it is very hard to see it reversing.<br>3) The company has a very leveraged balance sheet with 4.2x net debt to EBITDA, and at the same time that organic EBITDA is falling the net debt is growing at least $1.1 billion per year to sustain the current dividend payout. The longer it takes to be addressed, the worse it gets.<br>4) Acquisition targets valuations are extremely high and Mr. Buffett acknowledges that it is very hard to offer premiums and make financial sense.<br><br>We must also make it clear that a true industry consolidator must be able to deleverage the balance sheet decreasing the debt that financed the acquisition, before engaging in the next acquisition. KHC net debt today in fact is $2.070 billion higher than it was when Kraft merged with Heinz, at a frightening $31.2 billion and 4.2x net debt to EBITDA. And growing at least $1.1 billion per year to sustain the current dividend payout. Engaging in any M&A at this point is non-sense and can result in nothing but value destruction to shareholders.<br><br><br>KHC stock should trade at a discount versus 10 years ago valuations, it is shocking to see it today at 13.8x EV/EBITDA | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2018.<br><br>At 10x EBITDA 2018 KHC stock target price = $36.<br><br>It must cut dividends at least $0.90 to $1.60 per share to stop debt growth. At $36 KHC dividend yield is 4.5%, what some would argue that it is still expensive for a company with falling organic EBITDA.<br>Once more to make it clear: if KHC doesn't turn around the portfolio and find organic growth it is a moving target to zero, destroying shareholder value year after year.<br><br><br>It is impossible understate how challenging this is, but to give KHC the benefit of the doubt and make a straightforward analysis let's consider that KHC is able to execute extremely well and achieve 2% sustainable sales and EBITDA growth.<br><br>So At $36 KHC stock trades at 4.5% dividend yield, and assuming a 2% dividend growth the expected shareholder's total annual return is 6.5%.<br>With US 10-YR Treasury at 3% and historical equity risk premiums between 3.5% and 5.5% this is also very clear the $36 target price is generous to reflect historical high valuations and low risk aversion.<br><br>Another important analysis is comparing KHC versus the major peers in 3 key metrics that shareholders should be very focused: Net debt to EBITDA, Organic Sales Growth and Free Cash Flow Yield (Free Cash Flow / Market Cap).<br>These metrics are very useful to understand the sustainable total return to the shareholders, and it also shows how overvalued is KHC stock, even compared with peers trading at historically high valuations.<br><br><br>Net debt to EBITDA 2018:<br><br>KHC: 4.2x<br>Nestle: 1.6x<br>Coca Cola: 2.5x<br>Pepsi: 1.7x<br>Unilever: 2.3x<br>Mondelez: 3.5x<br><br><br>Organic Sales Growth:<br><br>2017 1H 2018<br>KHC: -1% -0.9%<br>Nestle: +2.4% +2.8%<br>Coca Cola: +3% +5%<br>Pepsi: +2% +2.5%<br>Unilever: +3.1% +2.5%<br>Mondelez: +0.9% +2.9%<br><br><br>Free Cash Flow Yield:<br><br>2017 1H 2018<br>KHC: 2.3% 1.1%<br>Nestle: 3.4% 1.2% | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Coca Cola: 2.7% 1%<br>Pepsi: 4.5%. 0.1%<br>Unilever: 4.2% 1.4%<br>Mondelez: 2.5% 1%<br><br>On top of these fundamental challenges outlined here, we notice with big concerns that 3G Capital and the management sold a significant number of shares recently.<br><br>It was widely publicized that Mr. Buffett decided to step down from KHC board of directors "as he decreases his travel commitments". Berkshire Hathaway is clearly a long-term oriented investor, that have the patience to wait for long term value generation projects to unfold.<br><br>But with all the challenges that KHC faces, a big question mark is what is this long-term value generation project? The food industry changed dramatically in the past few years, and KHC is not keeping up with the challenges.<br><br>Only very few stocks qualify to be long term holdings at Berkshire Hathaway and KHC situation reminds us of Mr. Buffett timeless wisdom:<br><br>"Should you find yourself in a chronically leaking boat, energy devoted to changing vessels is likely to be more productive than energy devoted to patching leaks."<br><br>We would be pleased to see Mr. Buffett divesting his 325,442,152 shares at this overvalued stock soon and preserving Berkshire Hathaway dollars. | | | | | | | | | | | |
| Ed Phillips | edmundphillips62@gmail.com | 2076597940 | | Tilray out with a press release today:<br><br>Tilray becomes first and only company with both flower and oil medical cannabis products available in the German market<br><br>I guess the only thing possibly new here is they are GOING TO sell flower too. Because, In their IPO docs:<br>"Currently we use -- for example we use five different distributors, pharmaceutical distributors in Germany"<br>https://www.bamsec.com/transcripts/11777604?hl_id=ejwb6f7dh<br><br>"In Germany, we have partnered with Noweda eG Apothekergenossenschaft, or Noweda, a cooperative comprised of approximately 9,000 pharmacists with a network of 16,000 pharmacies throughout Germany and one of the largest wholesalers of pharmaceutical products in Germany. "<br>https://www.bamsec.com/filing/119312518221569/1?cik=1731348&hl=41139:41408&hl_id=vycopzx_b | | 222 | 2018-09-13 09:43:41 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.1 Safari/605.1.15 | 151.82.34.210 |
| Matthew Partridge | matthew_partridge@dennis.co.uk | | MoneyWeek magazine | My name is Matthew Partridge and I am a Senior Writer with MoneyWeek magazine, the largest investment magazine in the UK.<br><br>I am doing a cover story on short selling for retail investors that will look at:<br><br>- What short sellers do and their role in keeping companies honest | | 221 | 2018-09-13 09:15:00 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | 176.251.170.241 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | - How investors can go about identifying companies to short<br>- How they should time the entry and exit of their shorts<br>- The risks involved in short selling<br><br>I was wondering if it would be possible to speak to Andrew over the next two weeks, either directly or via email. My deadline is Wednesday, September 26.<br><br>Looking forward to hearing from you,<br><br>Many thanks,<br><br>Matthew | | | | | | | | | | | |
| Brendan Demuth | BDEMUTH@HEDGETHETA.COM | 3303406147 | Hedge Theta, LLC | I was reading your piece on Wayfair and the second bullet point referred to some third party research. I was inquiring about where to get consumer credit subscriptions to this data. Keep up the great research. | | 220 | 2018-09-13 01:10:01 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.92 Safari/537.36 | 173.172.42.133 |
| Jesse Bates | batesj6@nationwide.com | 614-677-5335 | Nationwide Investments | I haven't seen any updated research on Transdigm. As a high yield investor, I've been trying to understand their business model and it doesn't seem to add up. I've recently read your reports, and they seem to ask the most salient questions. I'd greatly appreciate any updates your firm has on Transdigm or if any updates with respect to the DOJ investigation that commenced last year following Citron's research piece. It's not clear to me if the divestiture of Schroth in late 2017 ended the DOJ investigation or not. Appreciate any help you can provide on this company. | | 219 | 2018-09-12 19:16:55 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; rv:11.0) like Gecko | 155.188.123.20 |
| Robert Hux | robertchux@yahoo.com | 7132016500 | Mr. | If it turns out your comments regarding CC are false which it appears they are - you need to be prepared for litigation that force you into bankruptcy (personally as well). | | 218 | 2018-09-12 18:47:32 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 50.79.247.177 |
| michael fransene | mfransene64@msn.com | | retired | your co should be barred from the market and all all of you ass holes jailed!!!!!! | | 217 | 2018-09-12 17:57:49 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 173.29.89.254 |
| Value Investor 891 | value.investor891@gmail.com | | | We think you will be interested in this analysis.<br><br>KHC: Kraft and Heinz merger review and investment outlook<br><br>Summary:<br>1- KHC failed to deliver against the most important financial objectives outlined at the merger: Free cash Flow<br>2- The outlook for future performance is bleak: among the large cap global food companies, KHC has the worst performance, the weakest balance sheet and it is the most expensive stock<br>3- Engage in any M&A at this point is non-sense and can result in nothing but value destruction to shareholders | | 216 | 2018-09-12 17:41:33 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 142.120.13.89 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 4- KHC target price is $36 per share<br><br>Mr. Warren Buffett at Berkshire Hathaway 2016 Annual Report: "We have never, however, singled out restructuring charges and told you to ignore them in estimating our normal earning power. If there were to be some truly major expenses in a single year, I would, of course, mention it in my commentary. Indeed, when there is a total rebasing of a business, such as occurred when Kraft and Heinz merged, it is imperative that for several years the huge one-time costs of rationalizing the combined operations be explained clearly to owners. That's precisely what the CEO of Kraft Heinz has done, in a manner approved by the company's directors (who include me). But, to tell owners year after year, "Don't count this," when management is simply making business adjustments that are necessary, is misleading. And too many analysts and journalists fall for this baloney."<br><br>Kraft and Heinz merger was announced in March 2015 and the deal closed in July 2015. Now, after 12 quarters of reported results as a fully integrated company, every thoughtful investor must perform a very critical analysis of the KHC stated objectives at the merger versus the delivered results, the changes in the key assumptions, and the outlook for the company going forward.<br><br>Unfortunately, a high-profile merger with enormous expectations to create long term shareholder value, so far has failed to deliver.<br><br>And more importantly, the outlook for future performance is bleak: among the large cap global food companies, KHC has the worst performance, the weakest balance sheet and it is the most expensive stock.<br><br>For the purpose of this analysis we will focus on some of the key financial objectives outlined in the KHC March 25, 2015 Investor Presentation: Creating a Global Food & Beverage Leader.<br><br>Reported Adjusted Results Metrics:<br>1- Significant revenue synergy opportunity, with strong platform for international growth<br>2- Significant synergy potential – $1.5 billion in run-rate annual cost savings by 2017<br><br>Free Cash Flow Metrics:<br>1- Targeting $2 billion of debt pay-down within two years<br>2- Target net leverage of below 3.0x to be achieved in the medium-term<br>3- Maintain dividend per share, which is expected to increase over time<br>4- No share repurchases for at least two years following transaction close in order to accelerate deleveraging to our stated target<br><br>Reported Adjusted Results Metrics:<br>1- Significant revenue synergy opportunity, with strong platform for international growth | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Organic sales growth is zero, actually it is more dramatic as annual sales since the merger fell 4.5% or $1.186 billion to $26.261 billion in the last 12 months.<br>Organic sales decreased 0.9% in the 1H 2018.<br><br>The changes in consumer tastes that make KHC products less popular has been greatly publicized, but the big problem is that these are structural rather than cyclical trends. The market has changed, and the company must adapt. These are not easy fixes and the efforts to introduce innovations in the portfolio that capture market growth has been too small or too slow to move the needle and offset declines at legacy products.<br><br>To put it simply: 1) the consumers today have a higher propensity to change their habits, specially to healthier options where KHC doesn't have a strong portfolio offer, and 2) the way that brands communicate with consumers has also changed dramatically: mass marketing is an animal going to extinction. And KHC has failed to create meaningful connections with consumers to drive sales growth.<br><br>As a consumer, when was the last time that KHC excited you with a product launch?<br><br>To fix sales growth the company needs to make big changes in the portfolio of products and communicate it with very creative and talented marketers.<br><br>Looking at industry competitors turn over and employee satisfaction data, it is clear that the culture created at KHC has failed to attract, retain and develop this type of talent to its ranks. Creative sparks and ideas must be unlocked and developed internally with guidance from leadership.<br><br>Attacks from competitors come from both spectrums: emerging brands and retailers private labels.<br><br>Another major disruption that challenges KHC is on the distribution channels.<br>Ecommerce: the shelf space is unlimited. Agreements with retailers are no longer significant entry barriers to competitors and weakens KHC competitive advantages.<br><br>Amazon, traditional supermarkets online operations, and direct to consumer online sales are all viable options to the consumers.<br>This means that consumers have an increasing power of choice and brands must have attractive offerings and create meaningful connections to succeed.<br><br>Kantar Retail estimates that e-commerce today comprises just 2% of grocery sales, meaning there is plenty of room left for growth. It's expected that 20% of all grocery sales, representing around $100 billion, will come from online shoppers by 2022, with 70% of shoppers purchasing some of their groceries on the web, according to data from the Food Marketing Institute and Nielsen.<br><br>The changes in the online space are also driving dramatic impacts to the traditional offline retail channels, where companies are acting fast to adapt.<br>This means that bricks and mortar retailers are: | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1) Increasing the space that emerging brands have at theirs shelves. According to The Nielsen Company, US retailers are giving small brands double their fair share of new listings. The reason is twofold: retailers want small brands to differentiate their proposition and to drive their margins, as these small brands tend to be premium and rarely promote. As a consequence, small brands are capturing two to three times their fair share of growth while the largest brands remain flat or in slight decline.<br>2) Increasing their private labels offers in their quest for differentiation and traffic.<br>3) Becoming tougher with traditional trading partners such as KHC: they are pursuing more aggressive procurement strategies, including participating in buying alliances, getting tighter on SKU proliferation, decreasing inventory levels, and demanding more expensive supply chain services.<br><br>The results for KHC are dramatic as the company is losing importance, connection and leverage with both the consumers and costumers.<br>Sales will continue to decline if the company doesn't act fast to adapt and face this uphill battle.<br><br><br>Reported Adjusted Results Metrics:<br>2- Significant synergy potential – $1.5 billion in run-rate annual cost savings by 2017.<br><br>Annual adjusted EBITDA grew $1.051 billion since 2015 to $7.790 billion in the last 12 months.<br><br>The company claims to have delivered more than $1.7 billion of cumulative cost savings to in the integration programs. This means that over the same period the organic EBITDA excluding the integration program gains fell $649 million, or 55% of the $1.186 billion drop in sales<br><br>In the 1H 2018, adjusted EBITDA fell $140 million or 3.6% yoy. And as KHC now expects more of a 50-50 EBITDA split to the year in 2018, instead of the second half skew that was previously talked, in 2H 2018 Adjusted EBITDA should fall at the accelerated pace of $252 million or 6.3% yoy!<br><br>On top of that, shareholders should be very concerned with the amount of non-recurring adjustments embedded in these adjusted EBITDA numbers.<br><br>In fact, by the end of 2017 KHC did a post integration business update, and now with no reasonable justification non-recurring costs are climbing again in 1H 2018. At the same time that sales & EBITDA & margins are falling yoy!<br><br>KHC calls these adjustments many different names, such as: Integration and restructuring expenses, Merger / Deal costs, Amortization of inventory step-up, Unrealized gains/(losses) on commodity hedges, Impairment losses, Gains / (losses) on sale of business, Nonmonetary currency devaluation, Equity award compensation expense (excluding integration and restructuring expenses) and Other pro forma adjustments.<br><br>But it must be clear that for the shareholders it really means one thing: KHC true reported results varies enormously versus | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | what is stated as the adjusted results.<br><br>Non-recurring costs % of total adjusted EBITDA and $ since the merger:<br>2015 FY: 49% at $3.3 billion<br>2016 FY: 14% at $1.1 billion<br>2017 1H: 10% at $392 million<br>2017 2H: 4.5% at $182 million<br>2017 FY: 7.2% at $574 million<br>2018 1H: 14% at $511 million (!)<br>Total since 2015 = 21% at $5.5 billion<br><br>Reporting this level of non-recurring adjustments 12 quarters after the merger closed is unacceptable!<br>Especially considering that these adjustments have already exceeded by far the expected integration non-recurring costs of $1.9 billion. More details on this can be obtained at KHC 2Q 2018 10K, page 11: Integration Program and page 28: Segment Adjusted EBITDA. And 2017 10Q page 27: Adjusted EBITDA.<br><br>Large non-recurring adjustments are blurring the analysis of the true organic performance of the company.<br>And this brings us to the next point:<br><br><br>Free Cash Flow Metrics:<br>1- Targeting $2 billion of debt pay-down within two years<br>2- Target net leverage of below 3.0x to be achieved in the medium-term<br>3- Maintain dividend per share, which is expected to increase over time<br>4- No share repurchases for at least two years following transaction close in order to accelerate deleveraging to our stated target<br><br>The company has clearly failed to achieve the Free Cash Flow objectives outlined at the merger. Adjusted EBITDA is not moving together with Free Cash Flow.<br>And Free Cash Flow this is the most import metric that shareholders should be concerned with.<br><br>Pay-down debt is not refinancing the debt!<br>In fact, the debt is growing at alarming levels: since the merger the net debt grew $2.070 billion to $31.2 billion in Q2 2018.<br><br>What matters for shareholders is Free Cash Flow and this is a gap of $4 billion versus the merger expectation of decreasing net debt in $2 billion.<br><br>Today net debt to EBITDA is 4.2x versus the merger net leverage target of below 3.0x to be achieved in the medium-term.<br>KHC's current cost of debt is extremely attractive at 3.7%.<br>Over the next quarters with the leverage getting closer to 5x net debt to EBITDA, the cost of debt should increase to be aligned with a BB rated debt.<br>BB debt current a spread over treasury is 2.25% (source: ICE BofAML US High Yield BB Option-Adjusted Spread), as KHC cost of debt gets closer to this the company will increase its interests costs in $530 million per year!<br>Important to mention that this spread is at historical lows, and | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | the average since 1997 is 3.7%. At these normalized costs KHC would have an increase in interests costs of $1.025 billion per year!<br><br>The company's Free Cash Flow generation is not enough to maintain the dividend payout.<br><br>In 2017 KHC net debt grew $1.711 billion to $30.326 billion, while the company paid $2.888 billion in dividends. This means that the Free Cash Flow gap was 59% of the dividends.<br><br>And in the 1H 2018 KHC net debt grew $877 million to $31.203 billion in just 6 moths, while the company paid $1.659 billion in dividends. This means that the Free Cash Flow gap was 53% of the dividends.<br><br>We expect that KHC net debt will grow at least $1.1 billion per year maintaining the current dividends payment of $2.5 per share ($3.050 billion per year).<br>In other words, KHC should cut dividends at least 36% to $1.6 per share in order to stop debt growth! This assumes that EBITDA will stop falling yoy, clearly not an easy goal to achieve.<br><br>With that said, obviously there is no excess cash to repurchase shares.<br>But is it even a good idea to repurchase KHC shares?<br>What is KHC fair value?<br><br>It might be shocking to say it, but for a company that structurally decreases sales and EBITDA yoy the fair value is a moving target to zero, destroying shareholder value year after year.<br><br>Once big and mighty companies can also disappear if they fail to adapt. This is the capitalism happening in the US.<br><br>But first, let's look at valuation multiples:<br><br>Mr. Buffett recently stated in an interview that:<br>"I THINK IT'S VERY HARD TO OFFER A SIGNIFICANT PREMIUM FOR A PACKAGE GOODS COMPANY AND HAVE IT MAKE FINANCIAL SENSE. THE PACKAGED GOODS BUSINESS MAKES HIGH RETURNS ON TANGIBLE ASSETS IT HAS, BUT IT IS A TOUGHER BUSINESS THAN IT WAS TEN YEARS AGO AND THE STOCKS ARE HIGHER THAN THEY WERE TEN YEARS AGO."<br><br>In fact, KHC stock is extremely overvalued, and even Buffett seems to agree.<br>10 years ago, Kraft, Heinz, and all of their peers traded very consistently between 9-11x EV/EBITDA. In a much more promising scenario with more organic growth opportunities than these companies have today, and surely more solid balance sheets (0-3x net debt/EBITDA).<br><br>KHC situation today is very challenging with:<br>1) Peak EBITDA margins after a cost cutting program that many would argue that went too far and now the company needs to increase investment behind the brands.<br>2) Organic sales is falling and it is very hard to see it reversing.<br>3) The company has a very leveraged balance sheet with 4.2x | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | net debt to EBITDA, and at the same time that organic EBITDA is falling the net debt is growing at least $1.1 billion per year to sustain the current dividend payout. The longer it takes to be addressed, the worse it gets.<br>4) Acquisition targets valuations are extremely high and Mr. Buffett acknowledges that it is very hard to offer premiums and make financial sense.<br><br>We must also make it clear that a true industry consolidator must be able to deleverage the balance sheet decreasing the debt that financed the acquisition, before engaging in the next acquisition. KHC net debt today in fact is $2.070 billion higher than it was when Kraft merged with Heinz, at a frightening $31.2 billion and 4.2x net debt to EBITDA. And growing at least $1.1 billion per year to sustain the current dividend payout. Engaging in any M&A at this point is non-sense and can result in nothing but value destruction to shareholders.<br><br>KHC stock should trade at a discount versus 10 years ago valuations, it is shocking to see it today at 12.5x EV/EBITDA.<br><br>At 10x EBITDA KHC stock target price = $36.<br><br>It must cut dividends at least $0.90 to $1.60 per share to stop debt growth. At $36 KHC dividend yield is 4.5%, what some would argue that it is still expensive for a company with falling organic EBITDA.<br>Once more to make it clear: if KHC doesn't turn around the portfolio and find organic growth it is a moving target to zero, destroying shareholder value year after year.<br><br>It is impossible understate how challenging this is, but to give KHC the benefit of the doubt and make a straightforward analysis let's consider that KHC is able to execute extremely well and achieve 2% sustainable sales and EBITDA growth.<br><br>So At $36 KHC stock trades at 4.5% dividend yield, and assuming a 2% dividend growth the expected shareholder's total annual return is 6.5%.<br>With US 10-YR Treasury at 3% and historical equity risk premiums between 3.5% and 5.5% this is also very clear the $36 target price is generous to reflect historical high valuations and low risk aversion.<br><br>Another important analysis is comparing KHC versus the major peers in 3 key metrics that shareholders should be very focused: Net debt to EBITDA, Organic Sales Growth and Free Cash Flow Yield (Free Cash Flow / Market Cap).<br>These metrics are very useful to understand the sustainable total return to the shareholders, and it also shows how overvalued is KHC stock, even compared with peers trading at historically high valuations.<br><br><br>Net debt to EBITDA 2018:<br><br>KHC: 4.2x<br>Nestle: 1.6x<br>Coca Cola: 2.5x<br>Pepsi: 1.7x<br>Unilever: 2.3x<br>Mondelez: 3.5x | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Organic Sales Growth:<br><br>2017 1H 2018<br>KHC: -1% -0.9%<br>Nestle: +2.4% +2.8%<br>Coca Cola: +3% +5%<br>Pepsi: +2% +2.5%<br>Unilever: +3.1% +2.5%<br>Mondelez: +0.9% +2.9%<br><br>Free Cash Flow Yield:<br><br>2017 1H 2018<br>KHC: 2.4% 1.1%<br>Nestle: 3.4% 1.2%<br>Coca Cola: 2.7% 1%<br>Pepsi: 4.5%. 0.1%<br>Unilever: 4.2% 1.4%<br>Mondelez: 2.5% 1%<br><br>On top of the fundamental challenges outlined in this article, we notice with big concerns that 3G Capital and the management sold a significant number of shares recently.<br><br>It was widely publicized that Mr. Buffett decided to step down from KHC board of directors "as he decreases his travel commitments". Berkshire Hathaway is clearly a long-term oriented investor, that have the patience to wait for long term value generation projects to unfold.<br><br>But with all the challenges that KHC faces, a big question mark is what is this long-term value generation project? The food industry changed dramatically in the past few years, and KHC is not keeping up with the challenges.<br><br>Only very few stocks qualify to be long term holdings at Berkshire Hathaway and KHC situation reminds us of Mr. Buffett timeless wisdom:<br><br>"Should you find yourself in a chronically leaking boat, energy devoted to changing vessels is likely to be more productive than energy devoted to patching leaks."<br><br>We would be pleased to see Mr. Buffett divesting his 325,442,152 shares at this overvalued stock soon and preserving our Berkshire Hathaway dollars. | | | | | | | | | | | |
| NINO | nino5889@gmail.com | 514.813.6423 | NAMASTE TECHNOLOGIES INC. | The valuation above is outrageous. This is a perfect short. The CEO is a chronic promoter. | | 215 | 2018-09-12 17:37:27 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; rv:11.0) like Gecko | 204.225.212.226 |
| VINNIE FILOIA | VINMAN293@AOL.COM | | | WHAT IF ANY TARGET PRICE FOR CNNRF THANK YOU | | 214 | 2018-09-12 17:12:14 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_8_5) AppleWebKit/537.36 (KHTML, like | 45.19.209.217 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Gecko) Chrome/49.0.2623.112 Safari/537.36 | |
| Daniel Smith | dsmith01985@yahoo.ca | 2507343091 | | Hello,<br><br>Not sure how much value it will have to you... but I live on Vancouver Island, British Columbia and have been part of the black/grey market of marijuana for the last 15-20 years. I have a licence to produce my own "medicine", as does about 1/2 of the people I know. What no analyst is talking about with marijuana company valuations is the fact that 10 years ago or so health Canada started a program where you could grow your own medicine. And that doctors initially issued 15 or 20 plant licences, but before long were handing out 100 and 200 plant licences. There is no limit to the size of the plant. 1 person can grow 100 lbs of weed legally and call it their medicine. Bikers and people already in the industry jumped on this opportunity... they scaled up... built giant grow shows, and made lots of money. And then just like the stock market everyone starts hearing how easy it is to make lots of money growing weed. Everyone piled in. Anyone with a garage started their own grow show. Prices per pound 20 years ago were around $2400. 10 years ago closer to $1800. 5 or 6 years ago it dropped down to around $1100 in BC. Which works out to $2.45/gram. It came back up for a while... and everyone continued to expand and build grey/black market grow shows. On Vancouver island they are absolutely everywhere. I'm sure it is the same throughout BC. Where are we today? The market is absolutely flooded. It is very very difficult to sell any substantial amount of marijuana. For a decent price anyways. Its back to around 1000-1200 per pound. And that is for very good quality. I see pounds of weed like a loaf of bread these days. Almost worthless. So the fact that I know the thousands of grey/black market growers have already supplied... and over supplied the Canadian market, leaves me wondering why these big companies think there is a huge demand. There isn't. Also most of these growers have been doing this for 10+ years and have no alternative. They will not shut down. They will continue on at 1000$ per pound because its all they know. They are looking at craft licences or just selling it really cheap on the black market. The prices are currently terrible and it is very difficult to sell any weed... and this is before Oct.17! Haha, dear god. It will be getting sold at 5 bucks a gram or less... it will be everywhere.<br><br>Anyways... I follow you guys and thought you might be able to package up this info and do a better write up with it. I know there are exact numbers we could find out... health Canada issued something like 30,000 personal production licenses. And most of those people are not growing just for themselves. I know the market is absolutely flooded. I know it is actually quite easy to grow high grade marijuana and that there is almost no barrier to entry. And I know the big legal companies will always have to compete with the ounce you can get from a friend for $120. Which works out to less than $5 a gram. But for a grower that works out to almost $2000 a pound which is a high price for us. We are use to terrible prices. And most of us haven't stopped yet. Let me know if any of this is useful to you.<br><br>Dan | | 213 | 2018-09-12 17:09:33 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 96.54.158.247 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christopher Brecher | krs1929@aol.com | 6787870858 | Brecher Trading | I have been trading professionally for 38 years ( 8 years on the CBOE), and have started my own trading/training site. Is there any way Mr. Left could come on my live chat as a guest speaker for just a few minutes? I share my trading screens and chat for at least 2 hours a day). Thanks! | | 212 | 2018-09-12 16:24:45 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.92 Safari/537.36 | 76.97.169.92 |
| Eddie Burton | edward.burton@dominionenergy.com | | | In your article on Tilray, "A Final Word on Tilray before $50.00" you cited "Canopy Rivers" as a potential threat to Tilray by giving another path to investing in cannabis. I did some checking, Canopy Rivers is a division of Canopy Growth. So how would it pose a "big" threat to Tilray?? I'm just trying to gather some info to help make a good decision on investment. Thanks, Eddie (Novice Investor) | | 211 | 2018-09-12 16:15:01 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; rv:60.0) Gecko/20100101 Firefox/60.0 | 158.106.52.10 |
| J Donahue | Jdonato15@juno.com | 8135747201 | | I hope TLRY is the end of your "research" credibility. Stick to short selling. Hope you fail there as well. | | 210 | 2018-09-12 15:15:51 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 8.0.0; SAMSUNG SM-G935T Build/R16NW) AppleWebKit/537.36 (KHTML, like Gecko) SamsungBrowser/7.4 Chrome/59.0.3071.125 Mobile Safari/537.36 | 172.58.173.45 |
| larry sahr | larry@larrysahr.com | 6462288459 | none | Andrew,<br><br>great work...<br><br>just one FYI: from CGC 40-f (basically TSX listed companies CANNOT sell into the USA)<br><br>In addition, on October 16, 2017, the TSX provided clarity regarding the application of Sections 306 (Minimum Listing Requirements) and 325 (Management) and Part VII (Halting of Trading, Suspension and Delisting of Securities) of the TSX Company Manual (collectively, the "Requirements") to applicants and TSX-listed issuers with business activities in the cannabis sector. In TSX Staff Notice 2017-0009, the TSX notes that issuers with ongoing business activities that violate U.S. federal law regarding cannabis are not in compliance with the Requirements. These business activities may include (i) direct or indirect ownership of, or investment in, entities engaging in activities related to the cultivation, distribution or possession of cannabis in the U.S., (ii) commercial interests or arrangements with such entities, (iii) providing services or products specifically targeted to such entities, or (iv) commercial interests or arrangements with entities engaging in providing services or products to U.S. cannabis companies. The TSX reminded issuers that, among other things, should the TSX find that a listed issuer is engaging in activities contrary to the Requirements, the TSX has the discretion to initiate a delisting review. | | 209 | 2018-09-12 14:24:20 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 98.109.142.78 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | We do not engage in any U.S. cannabis-related activities as defined in Canadian Securities Administrators Staff Notice 51-352. We only conduct business in jurisdictions outside of Canada where such operations are legally permissible in accordance with all of the laws of the foreign jurisdiction, the laws of Canada and our regulatory obligations with the TSX. While we have a number of partnerships with U.S.-based companies that may themselves participate in the U.S. cannabis market, these relationships are licensing relationships that see intellectual property developed in the U.S. brought into Canada, and in no manner, involve us in any U.S. activities respecting cannabis. Additionally, the market price of the common shares may be affected by regulatory changes and developments that affect the cannabis industry generally. | | | | | | | | | | | |
| Nora Nicole | noran11@gmail.com | | | war on nasdaq{u.s. vs china} :<br><br>fed{as Goldam S.} pump▦ u.s.{apple/amaz/google/ms)<br>/<br>fed NO_pump▦<br>china{baba(-8%)/jd(-35%)/tencent(-23%)/baidu(-16%) }<br><br><br><br>so<br><br>long▦ = nasdaq<br>&<br>short▦ = nyse<br><br>fed will continue pumping<br>so hedging:<br><br>long▦ = apple/amaz/google/ms<br>&<br>short▦ = baba/je/tencent/baidu<br><br>☯☯☯☯☯☯☯☯☯☯☯<br>in Shanghai & Hong kong china will pump▦ index<br>so hedging<br><br>long▦ = baba/jd/tencent/bairu<br>short▦ = chinese banks{no revenue from interest} | | 208 | 2018-09-12 06:42:16 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 6.0; DIG-L21 Build/HUAWEIDIG-L21) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.91 Mobile Safari/537.36 | 5.53.196.253 |
| Jay Bonnett | jaybonnett@gmail.com | 813-345-7150 | | I am reaching out because I prepared a detailed report detailing ongoing fraudulent activity in which Cardtronics (CATM) is engaged and thought it may be something you would have an interest in due to the impact it could have on Cardtronics' stock price if the practice receives public attention. I e-mailed in the past but did not receive a response. I believe the lack of specificity in my previous e-mail created the issue, so I am resubmitting with substantially more information in hopes of adequately conveying the financial impact of the practice.<br><br>The report centers around Cardtronics' implementation of a fraudulent practice called Balance Inquiry at Start. In short, Balance Inquiry at Start is where ATM operators reprogram the screen prompts of an ATM so that the first screen a customer encounters is an offering for a balance inquiry, as opposed to the traditional menu of transaction options. On its face, the adoption of this practice seems counterintuitive because it has | | 207 | 2018-09-12 02:54:13 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 72.187.53.64 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | the potential to anger and alienate the vast majority of consumers who simply want to make a cash withdrawal. It also ignores the simple fact that paying for a balance inquiry at an ATM is an irrational act since consumers have in their possession a smart phone that allows them to access their account balance at any time for free. That being said, Balance Inquiry at Start is extremely effective in increasing balance inquiry usage. In fact, an industry white paper claims that the number of balance inquiries would increase from 10% or less of total ATM transactions to 20% or 30% of total ATM transactions if Balance Inquiry at Start is adopted. A link to the white paper is provided below.<br><br>What is not explained in the white paper is why Balance Inquiry at Start is so successful. A closer examination of this practice reveals that its success is solely predicated on consumer confusion. First, by exploiting a perceived loophole in the Electronic Funds Transfer Act ("EFTA"), an ATM operator is able to offer a balance inquiry without an accompanying fee notice. Under the EFTA, an ATM operator is only required to provide an on-screen fee notice if the ATM operator charges the consumer directly – a surcharge fee. The EFTA, however, does not require an on-screen fee notice for transactions where the only fee a consumer pays is an out-of-network fee - the fee charged by the consumer's bank to the consumer for using an ATM outside the bank's network. Since many consumers are oblivious to the out-of-network fee, ATM operators realized that the loophole in the EFTA presented them with an opportunity to exploit. So, how have Cardtronics and other ATM operators exploited this loophole? They have done so by taking two steps to weaponize it. One, they have chosen not to impose a surcharge fee on balance inquiries in order to avoid the fee notice requirement. And two, they have converted the balance inquiry into an opt-out transaction thereby forcing every consumer to go through the balance inquiry prompts before getting to their desired transaction. Their ultimate goal being to maximize the number of consumers who will mistakenly accept a balance inquiry because either they were unaware of the fee associated with it, or because their affirmative consent was not required to finalize the transaction.<br><br>If that level of deception is not enough, Cardtronics took additional steps to increase the consumer confusion. This is illustrated in the video linked below. The video details the prompts that I went through at a Cardtronics' ATM that caused me to unintentionally accept a balance inquiry at a cost of $2.50. Like most consumers, I only have two goals when I use an ATM: to get cash and to get it quickly. When I went to use the Cardtronics' ATM, I was accustomed to the traditional ATM format, but what I encountered when using the Cardtronics' ATM was different than my previous experiences. The format and the language confused me, and it did so in the following ways:<br><br>1. After entering my pin and selecting the ATM prompt, I was presented with the question "Would you like your Account Balances on a Receipt?" This question did not suggest to me that what I was being offered a balance inquiry subject to a fee. Since I was at the ATM solely to make a cash withdrawal, I read the question in the context of getting my desired transaction. It appeared to present me with the option to either | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | receive my account balance digitally at the ATM terminal, or to have it have it printed on a receipt at the conclusion of my cash withdrawal.<br><br>2. In addition to the ambiguity of the question, the two options from which to choose added to my confusion. The "Main Menu" option suggested to me that I would have to return to Screen 2 and start over since Screen 2 had already been identified as the Main Menu. Furthermore, since I wanted to continue to my cash withdrawal, the option "Yes, Continue" appeared to be the only selection that would take me there. With no other apparent options other than to cancel the transaction and start over, I selected "Yes, Continue". (Please note that the "Main Menu" option, if selected, would have taken me to the traditional ATM format. For the reasons explained above, I did not select it.)<br><br>3. After selecting "Yes, Continue", the next screen asked whether I wanted to "Include Checking and Savings Balance?" Please note that there was no prompt that would have allowed to go back to the previous screen. My only choices were to select: (1) Just Savings; (2) Just Checking; or (3) Yes, Continue; otherwise I had to cancel the transaction and start over. Trying to move quickly through this screen, I selected Just Checking. Upon making this selection, the transaction was complete, and I was charged. All without the benefit of a fee notice to warn me that I was about to finalize a transaction subject to a fee.<br><br>4. Finally, it should be noted that the prompts are designed in such a way as to funnel a consumer into selecting a balance inquiry. The prompts for accepting a balance inquiry are shaded in green, while the other prompts are shaded in gray making them appear dead. Furthermore, the question on Screen 5 is structured so that the default selection is a balance inquiry for both the savings and checking account, thus generating two balance inquiry transactions if selected.<br><br>Needless to say, I am not the only one who has been tricked into accepting a balance inquiry. There are similar complaints on the Better Business Bureau website regarding Cardtronics' use of Balance Inquiry at Start. In some of its responses, Cardtronics shirks responsibility for causing the unwanted balance inquiry. This begs the question - if the unwanted transaction was unintended and unusual, why wouldn't Cardtronics just take responsibility and fix the problem? It's because Cardtronics has a large financial interest in protecting the practice.<br><br>In the case of a surcharge free balance inquiry, both the bank and the ATM operator make money on the transaction. For each balance inquiry transaction completed on a Cardtronics' ATM, Cardtronics receives an interchange fee from the cardholder's bank for generating the transaction. In my case, Bank of America received an out-of-network fee of $2.50 for the balance inquiry, and in turn paid Cardtronics $0.50 as an interchange fee for said transaction. Since neither the bank nor the ATM operator is incentivized to see this practice stopped, it falls on consumers to fight it. Unfortunately, the practice is designed to prevent that. First, a consumer would only realize he has been charged if he catches it on his monthly bank statement. Since it is not uncommon for | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | consumers to ignore their monthly bank statements, it is not unusual for this charge to go unnoticed. Second, for those consumers who do catch it, the $2.50 charge is just not large enough for them to act.<br><br>In many ways, this practice is no different than the common credit card or debit card scam where small amounts are taken from many accounts in hopes it goes undetected. Like these scams, the harm caused by Balance Inquiry at Start on an individual scale is small, but in the aggregate, is enormous. Sadly, the most dangerous element of Balance Inquiry at Start is not in its similarity with the common financial fraud, but in the way it's different. Generally, consumers can rely on their banks to be the first line of defense in fighting financial fraud. However, in this case, banks are in on the scam leaving consumers unprotected. In fact, some of the most risk tolerant banks – like Wells Fargo and Fifth Third Bank – have adopted the practice at their own ATMs. (It should be noted that not all banks have adopted the practice, but are aware of it. The fact that some banks have chosen not to adopt Balance Inquiry at start is telling. If the practice was lawful, one would expect every bank to follow suit.) In addition to these banks, other large independent ATM operators have adopted Balance Inquiry at Start, including Cash Depot – the ATM operator who exclusively places ATMs at Walmart. Due to the wide acceptance of Balance Inquiry at Start, the financial harm to consumers will be shocking once thoroughly investigated.<br><br>To illustrate the harm caused by Balance Inquiry at Start, one just need to look at Cardtronics. In 2016, Cardtronics generated close to 1.4 billion transactions. Utilizing the projection touted in the industry white paper, the amount of additional balance inquiry transactions Cardtronics may have generated through Balance Inquiry at Start could be in the range of 140 million to 280 million transactions. Though this amount appears astronomical, the transactional data found in Cardtronics' annual reports appears to confirm it. What is notable in this data is how from 2004 onward cash withdrawal transactions dropped significantly in relation to total ATM transactions. From 2004 to 2010, the percentage of cash withdrawals went from 78% of total ATM transactions to 62% (and have remained at that level). Conversely, non-cash withdrawal transactions - balance inquiries, deposits, and transfers – went from 22% of total ATM transaction to 38%. This is unusual for two reasons. For one, the trend should have been in the opposite direction. In 2007, the Apple iPhone was introduced meaning from that point forward consumers have had a device in their hands that can handle these non-cash withdrawal transactions for free. Therefore, as smart phone usage becomes more universally adopted, the amount of non-cash withdrawal transactions should trend towards zero. The second reason Cardtronics' transactional data is quite unusual is because it is highly anomalous when compared to its peers. I found transactional ratios for two independent ATM operators for the year 2011. The count for total ATM transactions reported by the two independent ATM owners was 146,404,805, with cash withdrawals comprising 140,634,638 of that amount. In other words, the percentage of non-cash withdrawal transactions to total ATM transactions for these two independent ATM operators was 3.94%, as opposed to the 38.32% experienced by Cardtronics in the same year. Since the non-cash withdrawal transaction options offered by | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | independent ATM operators are indistinguishable from those offered by Cardtronics, it would stand to reason that the transactional ratios of these competing companies should be comparable. In this case, they are not, and they are not to the magnitude of 1000%. For these reasons, I believe a compelling case can be made that Cardtronics has been hugely successful with its adoption of Balance Inquiry at Start.<br><br>In the report I am offering, the points addressed herein are covered in greater detail and include citations to the source materials upon which I relied. The report further provides a detailed argument for why the gains from Balance Inquiry at Start are solely attributable to consumer confusion, and includes more facts to support my thesis that Cardtronics knowingly adopted Balance Inquiry to deceive consumers. Most importantly, the report lays out a legal analysis as to why neither the EFTA nor the National Bank Act protects ATM operators who have adopted Balance Inquiry at Start from state level claims brought by either plaintiffs' attorneys or state attorneys general. Ultimately, the report argues that the practice is nothing more than wire fraud which should be pursued by the DOJ. I purposefully have written the report to appeal to a broad audience. It is my hope that at least one group will take up this cause and prosecute Cardtronics for this sort of behavior.<br><br>The reason I have reached out to you is because I believe Cardtronics, due to its adoption of Balance Inquiry at Start, has a huge liability that is not being accounted for in its stock price. If you review its Balance Sheet, you will find that Cardtronics is highly leveraged, its current liabilities exceed its current assets, and the bulk of its assets are intangible. I believe once the liability is accounted for, it is highly likely that Cardtronics will be in breach of its debt covenants due to a violation of its the debt ratios or simply because Cardtronics has engaged in an illegal practice. As Cardtronics stated in its 2017 annual report on pg. 31, if any of its debt is accelerated Cardtronics cannot ensure its shareholders that its assets would be sufficient to cover its debts. That notwithstanding, even if creditors choose not to accelerate the debt, Cardtronics would have to begin selling operating assets to cover the debt thereby causing a quick contraction of shareholder equity. For these reasons, the potential impact to the stock price should be dramatic - especially since Cardtronics has adopted the practice as early as 2007.<br><br>Please understand I have spent a great deal of time and effort researching this matter and compiling the information that I have found. For that reason, I reserve all rights to my work product including the information contained herein. With that said, I am reaching out to you because I believe this information can be mutually beneficial. I know that you have a history of exposing large corporate fraud, and have the reputation and platform to shine light on this practice. It is therefore my hope that you would be interested in reviewing my paper.<br><br>I appreciate your time and consideration.<br><br>Regards,<br><br>Jay Bonnett | | | | | | | | | | | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | ****ALL RIGHTS RESERVED<br><br>White paper link :<br>http://www.grantvictor.com/pdfs/Five%20Ways%20to%20Boost%20ATM%20Profitability.pdf<br><br>If this link doesn't work, do a Google search for Five Ways to Increase ATM Profitability<br><br>Video link:<br>https://get.google.com/albumarchive/110767280623076295151/album/AF1QipNlaeivrAzYC3-UD0WZwuAIoMIl024Ft__Y2fH3<br><br>If this link doesn't work, the video is on my Google Plus page. Do a search for Jay Bonnett's Google Plus page. | | | | | | | | | | | |
| Daniel Iskander | dannydaniel@gmail.com | 3867952515 | Amazon | Step by Step analysis of specific short trades?<br>Is amazon starting to become a short prospect?<br>Been researching the market for a while about upcoming crashes and the history of crashes.<br>Looking to learn more from a successful team. | | 206 | 2018-09-12 01:06:58 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 131.247.224.75 |
| Pat Brennan | patbrennan1961@yahoo.com | | | Dear Andrew,<br>Are you getting ready to publish part 2 of your research on PolarityTE? With John Stetson's departure, it seems things are only getting worse there.<br>Pat | | 205 | 2018-09-11 19:05:57 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.1.2 Safari/605.1.15 | 12.38.65.2 |
| Sam Serio | Samserio07@gmail.com | 8472126391 | Northeastern Student | Hi Andrew,<br><br>My name is Sam Serio and I am currently a 3rd year at Northeastern University. I first heard you on QTR a little while back, and I have been extremely interested in all your research since.<br><br>I was reading your research on PolarityTE, and decided to look further into it, specifically what has happened since the time you wrote that piece to now. I have found a number of things that seem to me to be red flags, some of them continuations of what you were looking into, some of them new, and some of them respondes to your report (in response to "malicious agents and false claims" they just reaffirm their science and the lives they save and say nothing about the lack of patents)<br><br>Ultimately, I was writing up a report that I was going to forward to you if you were interested. Due to moving, work picking up on co-op, and rugby, I have had less time to work on that than I had hoped, but in the meantime, I came across an interesting story on ZeroHedge: https://www.zerohedge.com/news/2018-09-10/miami-billionaire-charged-sec-pump-and-dump-schemes<br><br>About halfway through this story, you can see that Michael Brauser is named in a pump-and-dump SEC complaint. I first saw this name as I was researching COOL in this SEC filing where he holds 6.72% of COOL: | | 204 | 2018-09-11 18:44:53 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4_1 like Mac OS X) AppleWebKit/604.1.34 (KHTML, like Gecko) CriOS/67.0.3396.87 Mobile/15G77 Safari/604.1 | 107.77.223.144 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | https://www.sec.gov/Archives/edgar/data/1076682/000165495418007063/coolsc13ga_jun2018.htm<br><br>You can also see his connection with PolarityTE according to his Bloomberg profile:<br>https://www.bloomberg.com/research/stocks/private/person.asp?personId=25051288&privcapId=1062908<br><br>After doing some quick and research on Michael, he seems like a pretty interesting guy, and not in a good way. I will continue to look into him and PolarityTE, and hopefully finish up a draft of the report to send over to you if you'd like.<br><br>Thank you very much,<br><br>Sam Serio | | | | | | | | | | | |
| Logan Laughlin | llaughlin87@gmail.com | | n/a | I wanted your updated opinion on Ubiquiti Networks (UBNT). Last year you accused the company of fraud, but since that call the stock has gone up significantly. I wanted to see if you still believe the company is fraudulent and if so why Wall Street does not see your point. | | 203 | 2018-09-11 15:12:27 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_2) AppleWebKit/604.4.7 (KHTML, like Gecko) Version/11.0.2 Safari/604.4.7 | 68.82.38.169 |
| David Hay | dhay@evergreencapital.net | 425-467-4600 | Evergreen Gavekal | Hi, Andrew:<br><br>Like you, I'm short TSLA and also like you I covered some on the "fully secured" (fraudulent) tweet. I'd like to join your suit though I suspect there will be class action litigation on it. My loss was comparatively small since I only covered a small amount.<br><br>Also, you might take a look at WDFC as a short (full disclosure: I am short and have the losses to show for it!). It's a decent company but an outrageous valuation for a slow but steady grower.<br><br>Best,<br><br>Dave | | 202 | 2018-09-10 16:53:28 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; WOW64; Trident/7.0; rv:11.0) like Gecko | 65.152.3.170 |
| Elizabeth Serendip | serendipliz@gmail.com | 2503173964 | | Canadian Cannabis company Sunniva has been very quite with minimal communication from the company to the public or shareholders for several months. They announced in July they were going to do an asset spinout to list their Canadian assets on NADAQ and there has been no further communication about it. Is this company floundering or are they quiet because they are in M&A discussions? | | 201 | 2018-09-10 16:33:03 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.81 Safari/537.36 | 154.5.45.43 |
| Wells LaRiviere | wells.lariviere@ucdenver.edu | 203.969.4971 | University of Colorado Medical Scientist Training (MD-PhD) Program | Dear Sir,<br><br>I am a 4th year student in the U. Colorado MSTP (MD-PhD program), which you can verify by visiting the program's website. Yes, this means I am stupid enough to pursue 2 doctoral degrees simultaneously, but that is a rant for another time. To the point, I am writing with both a tip and a question.<br><br>TIP: I was employed for 2 years as an NIH post-bac fellow at | | 200 | 2018-09-10 14:11:21 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440. | 24.228.220.11 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Mayo Clinic, working under Dr. Vicente Torres, director of the Mayo Polycystic Kidney Disease Translational Center (more here: https://www.mayo.edu/research/centers-programs/translational-polycystic-kidney-disease-pkd-center/overview). Notably, I am myself a patient of the disease, for which I received a kidney transplant in Dec '05. Dr. Torres has, over the arc of his long career, spearheaded the development and recent FDA approval of tolvaptan (Jynarque) by Otsuka Pharmaceuticals (TSE: OTSKF) for ADPKD. This is the first drug ever approved for the disease and it stands to be highly profitable. I am writing because in my 2 years in that lab, I observed academic dishonesty and outright fraud on a massive (and personally heartbreaking) scale. This drug was ram-rodded through the FDA approvals process, but I have very strong reason to believe that it will not do anything to actually improve outcomes for real human patients. Of course, in the world of multi-billion dollar cancer drugs that do jack squat aside from bankrupting families, this may never materially impact the price of the stock, but given the rampant amount of misrepresentation that went in to the initial approvals process and the fairly serious side effects, it may not last that long. This is supported by the publicly available that stands on its own - see this succinct testimony (https://www.citizen.org/sites/default/files/2147.pdf) by the MDs at the Public Citizen's Health Research Group at the 2013 FDA Advisory Committee meeting at which tolvaptan was initially rejected for approval. The transcript of that meeting are extremely fascinating, as well, but are long and may require some biomedical expertise to interpret (which I am happy to provide). However, I also am intimately familiar with the basic science and clinical research that went into developing the drug, and I can recount dozens upon dozens of instances in which research was altered, misrepresented, or at times utterly fabricated in order to provide evidence for the efficacy of this drug. Again, far too long for a single email, but I am happy to detail either by phone or follow-up emails. For the above reasons, I believe that Otsuka is basically selling a drug that does not work to a huge (~1/5000 live births) patient population that will not suffer this drug forever. Again, I am very happy to detail everything I know either by phone or email should this tip be of interest to you, with no expectation of compensation.<br><br>QUESTION: I am fairly overeducated and, from the above firsthand experience and others, cynical about the nature of modern biomedical research - and, by extension, a number of biotech/biomedical companies. To the point: what is the best way for me to use the knowledge that I have to make money - if possible, on the side? I am staring down the barrel of another ~10 years of formal medical training, residency and fellowship included. I will be grossly underpaid for my labor the entire way. I very much want to start a family and to make enough money to pay off debts and set aside savings to provide for them, ideally before I am eligible for social security. Are there financial research firms, hedge funds, etc. who would pay for my knowledge? If not, what would be a sensible way to use my own (meager) money and skills to create wealth? Obviously a big question, but I thank you for any suggestions you may have.<br><br>Best,<br>Wells LaRiviere | | | | | | | | | | 106 Safari/537.36 OPR/55.0.2994.44 | |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wells LaRiviere | wells.lariviere@ucdenver.edu | 203.969.4971 | University of Colorado Medical Scientist Training (MD-PhD) Program | Dear Sir,<br><br>I am a 4th year student in the U. Colorado MSTP (MD-PhD program), which you can verify by visiting the program's website. Yes, this means I am stupid enough to pursue 2 doctoral degrees simultaneously, but that is a rant for another time. To the point, I am writing with both a tip and a question.<br><br>TIP: I was employed for 2 years as an NIH post-bac fellow at Mayo Clinic, working under Dr. Vicente Torres, director of the Mayo Polycystic Kidney Disease Translational Center (more here: https://www.mayo.edu/research/centers-programs/translational-polycystic-kidney-disease-pkd-center/overview). Notably, I am myself a patient of the disease, for which I received a kidney transplant in Dec '05. Dr. Torres has, over the arc of his long career, spearheaded the development and recent FDA approval of tolvaptan (Jynarque) by Otsuka Pharmaceuticals (TSE: OTSKF) for ADPKD. This is the first drug ever approved for the disease and it stands to be highly profitable. I am writing because in my 2 years in that lab, I observed academic dishonesty and outright fraud on a massive (and personally heartbreaking) scale. This drug was ram-rodded through the FDA approvals process, but I have very strong reason to believe that it will not do anything to actually improve outcomes for real human patients. Of course, in the world of multi-billion dollar cancer drugs that do jack squat aside from bankrupting families, this may never materially impact the price of the stock, but given the rampant amount of misrepresentation that went in to the initial approvals process and the fairly serious side effects, it may not last that long. This is supported by the publicly available that stands on its own - see this succinct testimony (https://www.citizen.org/sites/default/files/2147.pdf) by the MDs at the Public Citizen's Health Research Group at the 2013 FDA Advisory Committee meeting at which tolvaptan was initially rejected for approval. The transcript of that meeting are extremely fascinating, as well, but are long and may require some biomedical expertise to interpret (which I am happy to provide). However, I also am intimately familiar with the basic science and clinical research that went into developing the drug, and I can recount dozens upon dozens of instances in which research was altered, misrepresented, or at times utterly fabricated in order to provide evidence for the efficacy of this drug. Again, far too long for a single email, but I am happy to detail either by phone or follow-up emails. For the above reasons, I believe that Otsuka is basically selling a drug that does not work to a huge (~1/5000 live births) patient population that will not suffer this drug forever. Again, I am very happy to detail everything I know either by phone or email should this tip be of interest to you, with no expectation of compensation.<br><br>QUESTION: I am fairly overeducated and, from the above firsthand experience and others, cynical about the nature of modern biomedical research - and, by extension, a number of biotech/biomedical companies. To the point: what is the best way for me to use the knowledge that I have to make money - if possible, on the side? I am staring down the barrel of another ~10 years of formal medical training, residency and fellowship included. I will be grossly underpaid for my labor the entire way. I very much want to start a family and to make enough money to pay off debts and set aside savings to provide for them, | | 199 | 2018-09-10 14:10:34 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 OPR/55.0.2994.44 | 24.228.220.11 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | ideally before I am eligible for social security. Are there financial research firms, hedge funds, etc. who would pay for my knowledge? If not, what would be a sensible way to use my own (meager) money and skills to create wealth? Obviously a big question, but I thank you for any suggestions you may have.<br><br>Best,<br>Wells LaRiviere | | | | | | | | | | | |
| john cunningham | caby4882@yahoo.com | 7325392867 | | does citron have a subscription model allowing for access to reports in real time? | | 198 | 2018-09-10 14:03:21 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.1.2 Safari/605.1.15 | 67.87.143.93 |
| Dorian Chotard | dchotard@flab-presse.fr | 33615302415 | Canal + | Hello,<br><br>I'm a journalist for the French national TV channel Canal + (french equivalent of HBO).<br>I'm about to cover a report about Elon Musk. It will be a 10' piece to film in October in the US and that will air afterwards.<br><br>I would like to request an interview with Andrew Left or his lawyer about the case against Tesla.<br><br>Thanks for your help, don't hesitate to reach me for more details.<br><br>Dorian CHOTARD<br>Reporter<br>CANAL + / "Bonsoir !"<br>Tel : +33615302415 | | 197 | 2018-09-10 08:47:03 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10.12; rv:61.0) Gecko/20100101 Firefox/61.0 | 194.4.243.161 |
| Benjamin Wilson | wilsonbenjamin9@gmail.com | 3198835291 | 1978 | Stop shorting stocks for the sake of your own interests or you will pay dearly sucker! | | 196 | 2018-09-10 05:18:26 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 63.152.155.32 |
| Benjamin Wilson | wilsonbenjamin9@gmail.com | 3198835291 | 1978 | CVSI - 007 is in developmental stage with only preclinical testing. A final rejection only means they have to submit the updated product and go through the process again until finally making it to phase 1. On their site they in no way say 007 has made it even to phase 1. FDA approval is in no way implied. If it were it would be securities fraud. You will seriously regret the report to short CVSI with accusations. They have done nothing wrong and they have to go to court for your bullshit. Fuck you! You will burn in a living HELL for this one! | | 195 | 2018-09-10 05:16:29 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 63.152.155.32 |
| Bradley Dindial | bd@hiyma.com | 4163587804 | Hiyma.com | There this company that I have strong belief that it is faking leads in their internal system to multiplate their stock vs helping small businesses on their platform. Homestars.com parent company https://www.angihomeservices.com/... Let's work to build a case against these fucks.<br><br>I'm apart of a family small business that uses this platform | | 194 | 2018-09-08 18:49:25 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) | 174.117.27.223 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Homestars - HORRIBLE structuer that costs $400 / month with little conversions and a lot of seem to be fake lead setup to justify the cost + contract - this stock is not worth $21.59 vs CR shorting CRON and other Cannabis companies. | | | | | | | | | | Chrome/68.0.3440.106 Safari/537.36 | |
| David Rubenstein | investorprotector2@gmail.com | 301-335-1116 | | Six months ago I emailed you stating that RIOT was a fraud. Yesterday the SEC charged the CEO of RIOT with securities fraud. See SEC v Barry C. Honig, et al., No. 18-civ-08175 (S.D.N.Y., filed September 7, 2018) https://www.sec.gov/litigation/litreleases/2018/lr24262.htm<br><br>The stock will crater on Monday morning and will be imminently delisted from NASDAQ. When I initiated the shot position, RIOT was around $10.<br><br>I was excited to share with you additional research I had compiled but unfortunately we did not link up.<br><br>I am emailing you today expressing interest in perhaps working for you. I have 8 years experience in securities/corporate fraud as an analyst.<br>I am available anytime.<br>Thank you | | 193 | 2018-09-08 16:56:18 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.0 Mobile/15E148 Safari/604.1 | 69.250.237.99 |
| Greg stangelo | gregory.stangelo@gmail.com | 4740533405 | Tesla | I may have information/research that could be valuable to a short seller. Are you interested? | | 192 | 2018-09-07 19:32:06 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.0 Mobile/15E148 Safari/604.1 | 51.174.55.41 |
| Ron Jensen | ron.c.jensen@gmail.com | | | Do you offer an investment advisor service or newsletter that provides Citron/Andrew Left short recommendations prior to release to the general public/media? If so, please provide information. | | 191 | 2018-09-07 18:55:30 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4 like Mac OS X) AppleWebKit/604.1.34 (KHTML, like Gecko) CriOS/69.0.3497.71 Mobile/15E148 Safari/604.1 | 24.18.164.253 |
| TREVOR BOSWELL | trapeze.rigging@gmail.com | 9413205765 | | THERE IS EVIDENCE TO SUGGEST THAT SOMEONE KNEW ABOUT ELON MUSK TWEET 2 DAYS BEFORE | | 190 | 2018-09-07 17:49:31 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 104.244.119.117 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Miquel Lluesma | miqueljld@gmail.com | +34 653863430 | | Dear sirs,<br><br>I'm a senior student pursuing a Bachelor's degree in Finance and Accounting.<br><br>I have seen what you do and I love it, so I would like to be a part of your project, could I help you in any way?<br><br>Kind regards, Miquel. | | 189 | 2018-09-07 17:24:09 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 31.221.138.76 |
| Russ Mitchell | russ.mitchell@latimes.com | 510-599-4500 | Los Angeles Times | Reporter working on Tesla story. Would you mind giving me a call?<br><br>510-599-4500<br><br>Best<br>Russ | | 188 | 2018-09-07 17:18:02 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.1.2 Safari/605.1.15 | 71.204.135.252 |
| Mike Test 2 | freshwebsitesla@gmail.com | 4242810240 | My Company | test #2 | 1 | 187 | 2018-09-07 16:39:25 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 74.87.39.75 |
| Mike Submitting Test Email | mike@freshmediapartners.com | 4242810240 | Test Organization | Checking the contact form due to increase in spam | 1 | 186 | 2018-09-07 16:30:27 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 74.87.39.75 |
| Steven Sullivan | steven.sullivan@delosaerospace.com | 7032829174 | Delos Aerospace | I hope you win your court case against Elon. He did manipulate the markets with his tweets.<br><br>I would like to know if you are open to discussing other issues? | | 185 | 2018-09-07 16:20:58 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.0 Mobile/15E148 Safari/604.1 | 107.77.204.140 |
| MICHAEL SLONIMER | MSLONIMER@GMAIL.COM | 917 881 1311 | | my name is Michael Slonimer. I am just following up to the previous message to see if you may have any opportunities with your company. I have been a proprietary Professional Short Seller for the last 24 years. I have also been an investment banker in the Cannabis space and have specialized in such for the last 5 1/2 years. I can be reached at 917 881 1311 to discuss further.<br><br>Sincerely,<br><br>Michael Slonimer | | 184 | 2018-09-07 11:47:21 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_3) AppleWebKit/604.5.6 (KHTML, like Gecko) Version/11.0.3 Safari/604.5.6 | 100.35.70.143 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Janey Wall | janey.wall@bbc.co.uk | 00 44 7719948064 | BBC Business | Good morning Citron,<br>I am contacting you from the BBC's Business and Economics Unit in London.<br>I am producing today's "Talking Business" show which airs at 1430BST/0930 New York time and wondered whether Andrew Left might please be available for interview with us regarding the lawsuit against Elon Musk? I appreciate it is early there but the interview could be via our New York bureau or potentially via skype.<br>I'd be grateful if you could kindly get in touch: janey.wall@bbc.co.uk or my cell: 00 44 7719 948064.<br>With thanks and best wishes,<br>Janey | | 183 | 2018-09-07 08:12:58 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 132.185.160.131 |
| Pascal ESVAN | pascal.esvan@gmail.com | 33624925426 | | Hi,<br><br>I bought a Turbo put of Tesla in the morning of the day when Elon Musk announced he will make the company private. I lost 50% of my investment that day and would like to join the action class. How to proceed ?<br><br>Best regards,<br><br>Pascal Esvan | | 182 | 2018-09-07 07:59:34 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 37.139.156.40 |
| Joshua Leinsdorf | jleinsdorf@monmouth.com | 7322910126 | | You've got to be kidding about suing Elon Musk. Short sellers are pieces of shit, creating imaginary assets. Now you think you have a right to make money by screwing real people who hold real jobs and eat real food and can't resort to imaginary devices to make ends meet. I'm glad you lost money and hope you lose alot more You're just a sheister gambler with other people's lives. | | 181 | 2018-09-07 00:05:41 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 98.109.73.248 |
| Jamie Robinson | Jamie.robinson@foxnews.com | 5088133386 | Fox Business Network | Hello,<br><br>I am a producer for the Show Varney & Co on the Fox Business Network. We are interested in booking Andrew Left to join us for a segment to discuss his lawsuit against Tesla. Is there a media relations department I can coordinate this with?<br><br>Thank you!<br>Jamie Robinson | | 180 | 2018-09-06 23:40:27 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_3 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.0 Mobile/15E148 Safari/604.1 | 74.90.19.29 |
| Eric Chmura | nasdaq10001@gmail.com | 9546656o15 | | Mr Left,<br><br>Is there anything I can do to work with you even as an intern??<br><br>Research on companies discovering every micron and angle is my passion. I get bored doing anything else and I didn't have the threshold for pain to get to Wharton. I think outside the box.......called brexit against 99% of people who bet on hope.....i even called yen/dollar after fukushima because they are export oriented (scumbag trade). I called the bankruptcy of northwest airlines over a decade ago........it imploded in my face 2 3 days later when I expected it to do in 2 to 4 weeks max( buy on rumor then sell on news).......nobody thinks like us. You went to Coral Springs High and I went to South Broward .......tesla is a tough one for you because it's not a New York mentality short term......its a long term northern San Fran.... I got money I don't even need .......in 20 years it will become an Amazon of its industry......people who invest in it | | 179 | 2018-09-06 23:40:18 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 7.0; SM-G920T Build/NRD90M) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.70 Mobile Safari/537.36 | 172.58.12.160 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | are different. Non traditional metrics because they are non traditional investors.......they invest not just for money but for their interpersonal social values........at least their perception of them.....idealogues......<br><br>Short term it can get slammed.... | | | | | | | | | | | |
| Dean Malik | deanhmalik@gmail.com | | | What do you think of CGC? Where would an investor want to be for a long position by Oct 17? | | 178 | 2018-09-06 22:12:45 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 98.115.95.200 |
| Kit Spring | kit.spring@cfraresearch.com | 646-517-5530 | CFRA Research | Hi Andrew,<br>Do you have 10 minutes to meet in LA on October 17?? I am long time fan of your work, formerly a sell-side analyst on now salesperson with CFRA Research, the global leader in forensic accounting equity research founded by accounting guru Howard Schilit in the 90s. Our track record is quite strong with our Biggest Concerns list addíng 1100 bps of alpha per year. We could be a really valuable source of new short ideas or as sounding board to double check your ideas. We do custom projects as well. Our roster of clients include the who's who of long-short hedge funds. Frankly, I am really surprised you have never been a client of ours as a majority of your high profile peers are. It would be great to meet you. If that date doesn't work I could do a call or let me know of other dates. We have some exceptionally strong analysts here with high conviction ideas.<br>Kit | | 177 | 2018-09-06 21:12:06 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 216.85.156.134 |
| Dean Grimes | dean@stormportcapital.com | 3103558724 | Stormport Capital | When is part 2 of the Polarity research coming out? | | 176 | 2018-09-06 20:34:40 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4 like Mac OS X) AppleWebKit/604.1.34 (KHTML, like Gecko) CriOS/69.0.3497.71 Mobile/15E148 Safari/604.1 | 107.77.230.138 |
| JENNIFER ABLAN | jennifer.ablan@thomsonreuters.com | 6462263379 | | I would like to invite Mr. Andrew Left to our Reuters Global Investment Outlook Summit/Roundtable in November in NYC. | | 175 | 2018-09-06 20:10:10 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 159.220.233.1 |
| julia Chatterley | julia.chatterley@turner.com | 9177047804 | CNN | Hey team!<br><br>Hope you are all well. I am launching a new business/finance show on CNN next week - First Move with Julia Chatterley and would LOVE to get Andrew to appear if possible. We are live from the NYSE every day between 9-10am ET.<br><br>I've spoken to Andrew a number of times as an anchor on Bloomberg - please see below for links. ☺ | | 174 | 2018-09-06 19:55:29 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 157.166.159.230 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Happy to chat at any point and discuss the show format and really look forward to hearing from you.<br><br>Kindest regards,<br><br>Julia<br>https://www.bloomberg.com/news/videos/2018-08-13/why-citron-s-andrew-left-is-bullish-on-twitter-video<br><br>https://www.bloomberg.com/news/videos/2018-05-31/citron-s-andrew-left-says-snap-has-good-chance-of-being-acquired-video | | | | | | | | | | | |
| Tania Carvalho | tania.carvalho@turner.com | 212-275-7854 | CNN | Interview Request for Andrew Left can someone please email me asap? Would really appreciate it!<br><br>Tania.Carvalho@turner.com | | 173 | 2018-09-06 19:50:06 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/69.0.3497.81 Safari/537.36 | 157.166.159.230 |
| Jake Brumby | jakebrumby@gmail.com | | | Andrew, I get what you're doing but please don't attack Elon and Tesla. There are plenty of companies who are not operating for the benefit of the world. Tesla on the other hand is doing something positive for the world and we should support it, not get in their way. Sure, Elon shouldn't have said some things, but please look at the big picture - this is a company we should all support, because some things are more important than money. This is a company genuinely helping wean humans off fossil fuels and leading us to a better future. And Elon has the right intentions. You're right that he's outspoken, but please think about it, he deserves our support.<br><br>Thanks for considering,<br><br>Jake | | 172 | 2018-09-06 19:34:48 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (X11; Ubuntu; Linux x86_64; rv:61.0) Gecko/20100101 Firefox/61.0 | 2.216.181.136 |
| Scott Weitz | scott@ryleepark.com | 206.306.4034 | Rylee Park | Good Afternoon,<br><br>I'm an attorney stuck practicing law when my passion is for stocks and identifying over valued companies. I'd love to see if you are in need of employees/ assistance. I have lots of experience in business law, and real estate. I loved your calls on TLRY and saw the TSLA lawsuit this morning. Both of which are short calls I'm in entire agreement with.<br><br>If you have any job postings or even the need to have someone work remotely, I would love to be of assistance. Frankly, I want to someday work for a hedge fund and provide short ideas and think that working with your group would either 1) a great fit; and 2) a tremendous stepping block to that end goal.<br><br>Let me know if you have interest in discussing further. I have a Real Estate Blog where I openly predicted the crash in late 2000s so you can see my writing style/ ability if interested. (side note: the next crash is coming in my opinion and already in progress - it certainly is the in the Seattle market which I've also documented online since earlier this year).<br><br>Thanks for your time and consideration. | | 171 | 2018-09-06 19:07:28 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 96.81.148.234 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Scott Weitz | | | | | | | | | | | |
| Aiman Abozeid | aabozeid@live.com | 6085769548 | NONE | Do you still think SNAP has a chance to make it to 17? and TWTR is still a buy as well? | | 170 | 2018-09-06 19:03:43 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; rv:11.0) like Gecko | 69.128.10.90 |
| Eddie Ambart | mrequity85@gmail.com | 8189031527 | | Hello,<br><br>I would like to set up a meeting with Mr.Left. Where are your offices located please or what is his direct number ?<br><br>Much appreciated,<br><br>Edgar A. | | 169 | 2018-09-06 18:54:03 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 10_3_3 like Mac OS X) AppleWebKit/603.3.8 (KHTML, like Gecko) Version/10.0 Mobile/14G60 Safari/602.1 | 172.58.72.209 |
| Jennifer Rogers | jenniferrogers@yahoofinance.com | 3234400111 | Yahoo Finance | We'd love to talk to someone about getting Andrew Left on our closing bell show. Want to talk Tesla. Quick phoner? Thanks<br><br>Yahoo Finance is the largest business and financial news platform in the world with 65 million monthly unique users and unrivaled access to data, insights and original editorial content. We're also #1 in monthly page views, engagement, and video views.<br><br>JR | | 168 | 2018-09-06 17:41:52 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 184.165.3.172 |
| Abhishek R. Pingle | abhishekpingle2020@u.northwestern.edu | 9739068491 | Northwestern University | To Whom it May Concern:<br><br>My name is Abhishek Pingle. I am currently a junior at Northwestern and am extremely interested in the investment research work that Citron Research is involved with. I would greatly appreciate the chance to learn more about the principles that guide its short theses and would value the chance to work with you either during the school year or over the next summer. I look forward to hearing back.<br><br>Sincerely,<br><br>Abhishek | | 167 | 2018-09-06 05:11:57 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.84 Safari/537.36 | 24.190.249.29 |
| Paul Anderson | paultanderson12@gmail.com | | | Turtle beach stock ticker $hear looks like it could be possibly be under a bear raid with huge short interest despite strong guidance and eps growth. I am not 100% certain or have strong evidence I was just wondering if you guys have looked into the stock at all. Its short interest went up after great earnings 2nd quarter from an already high 30%+ to over 50% | | 166 | 2018-09-06 00:57:05 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 24.157.84.58 |
| Trent Kitsch | trent@kitschwines.ca | 250 317 5140 | | Andrew,<br><br>Great Piece on Cronos. I would love to have a call with you for 5 - 10 minutes.<br><br>Hear your view on Canopy at recent prices.<br><br>Also share with you a company I believe is overvalued / poorly managed. | | 165 | 2018-09-05 21:01:10 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_2 like Mac OS X) AppleWebKit/604.4.7 (KHTML, like Gecko) Version/11.0 Mobile/15C114 Safari/604.1 | 72.143.222.48 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | I have been in the industry since 2013 and many of the companies you know are in my backyard.<br><br>Respect to your experience and gratitude for your time | | | | | | | | | | | |
| Kyle Turner | pianoturner@gmail.com | | | Andrew Left has no credibility and can't ride the Valeant wave forever. His analysis of Valeant wasn't even correct despite them being a terrible company, but now your most prized analyst is spewing garbage and hurting your investors in short positions. He did a terrible analysis of Cronos and that's provable. I look forward to watching his reputation slowly bleed to nothing. I feel bad for the emotional investors you prey on and am so happy to see the loss of money on your short positions! Andrew Left and Citron are toxic for the market and deserve any loss they experience. It's easy to pick an overbought position and bet against it, but it doesn't need to be coupled with complete lies and fabrications on your analyst's part. Thanks for your time and please fire Andrew Left! | | 164 | 2018-09-05 19:12:13 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.0 Mobile/15E148 Safari/604.1 | 69.247.146.220 |
| John Johnson | 123@fake.com | | | Could you guys continue shorting my stocks? Every time you do they go up and make me a lot of money. Thanks. | | 163 | 2018-09-05 18:17:46 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 99.236.60.198 |
| Travis | realestateinvestmentcapita@gmail.com | 6479709641 | realestateinvestmentcapita | Hey i have some info on two real estate firms merging. Do you think i should be shorting the firm that is acquiring a big non publicly traded company? Please get back to me Andrew I want to work with you. I been following you and I want to be on the winning side. Lets get it. | | 162 | 2018-09-05 18:05:18 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 65.95.104.191 |
| Bradley Dindial | bd@hiyma.com | 4163587804 | Hiyma.com | Andrew,<br><br>My name is Bradley, I'm 24, from Toronto, Canada. Highschool dropout. I have major goals to increase the quality of life for all through many of my companies - essees.com.<br><br>My goal here is to create an opportunity to scale Citron. My returns in the market is outperforming the S&P 500, S&P TSX by 41.64%.<br><br>Let's work.<br><br>Bradley | | 161 | 2018-09-05 17:56:54 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 174.117.27.223 |
| Alex | doncasterresearch@gmail.com | | | Hi Andrew,<br><br>The Trade Desk, on top of being extremely overvalued, is breaking the law by displaying ads on GDPR non-compliant websites to EU visitors, very large websites with audiences 50M+, risking huge fines etc. etc. Not only that but a lot of them completely stopped displaying ads to avoid fines, significantly shrinking their access to inventory. Their expansion to China is pathetic. Their market share in Canada shrunk from 20% to 6%. Corporate culture is terrible according to Glassdoor reviews. One reviewer complaining about sexual harassment at work. Their revenue growth is decelerating, operating margins contracting due to competition while their P/S and P/E | | 160 | 2018-09-05 13:14:48 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 72.139.73.34 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | expanded dramatically. More in the full report.<br><br>Here's the link to a more detailed report.<br>http://www.filedropper.com/thetradedesk-valuationbogus-riskshiddeninplainsight<br>https://www55.zippyshare.com/v/3Snmedlk/file.html | | | | | | | | | | | |
| Alexander Medina | mlgisbrguy88@gmail.com | 5512538379 | 1998 | So basically i bought 19 shares of cron group and when you tweeted the price crashed down and i sold. you seem to shorten the stock for your personal again I lost money | | 159 | 2018-09-05 03:20:06 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 173.63.86.194 |
| Paul Carmichael | yet2592@gmail.com | 2509810413 | | Tilly, A 45% move higher on a 4 cent beat. Insiders have been selling massive amount of shares all the way up. What is most suspicious is the trading action today when LULU was 2% and Tilly continued to surge on a day when the market was down substantially. At the close a 8.1 share shareholder offering was announced. This stinks of manipulation. Insiders know something we don't and the underwriters don't seem to care as long as they get their commission.<br><br>Cheers,<br>Paul | | 158 | 2018-09-05 02:26:50 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 185.153.179.58 |
| Steven R Capasso | srcaps@gmail.com | 2034579099 | Steven R Capasso & Asc | Sure seems like you posted a phony story on CRON to line your own pockets. Why is "Research" in your company name? That wasn't research what you did, that was stock price manipulation. | | 157 | 2018-09-04 21:08:18 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 32.215.134.94 |
| Mike Abittan | mike.abittan@gmail.com | 5146881903 | | I made a presentation on Tilray, where I highlight the strong probability of the stock price being manipulated.<br>I might have interesting information for you guys... | | 156 | 2018-09-04 19:29:04 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 135.84.167.2 |
| Christina Pellegrini | cpellegrini@globeandmail.com | 416-459-9202 | The Globe and Mail | Hi, I'm a reporter at The Globe and Mail who covers cannabis. I'm looking to chat today about your thoughts on Cronos and Tilray. Thanks. | | 155 | 2018-09-04 18:49:56 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 199.246.65.5 |
| Ellen Kelleher | ellen@proactiveinvestors.com | 201-852-1216 | Proactive Investors | Reaching out as we're looking for a Tilray research note. You can email it to ellen@proactiveinvestors.com.<br><br>All the best,<br><br>Ellen | | 154 | 2018-09-04 17:19:20 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 104.162.227.184 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PV Broker | Pvbroker@me.com | 3108720777 | PV Broker | Trying to remember a worse call than to short Inogen. Pretty sure it is the worst call in history. | | 153 | 2018-09-04 15:52:33 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPad; CPU OS 11_4_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.0 Mobile/15E148 Safari/604.1 | 72.203.88.131 |
| Duncan Stewart | dstewart@swiftsurepartners.com | 447974210736 | Swiftsure Partners | Hi, Are you guys interested in German ideas? We've got one. Over a billion market cap, Euros 3 to 5million shares a day, cost of borrow is sub 1.5% and I see tens of millions (value) of stock available for borrow with my PB. I can't find any evidence of it being the subject of any short report in the past. Summary: Crazy accounting manipulation, nearly a year of receivables, tonnes of booked inventory, revenue recognised almost entirely on POC despite it being a product company, dominant CEO/founder, small time auditor (same company for 20 years), unbelievable margins which show almost no volatility despite the company reporting sales all over the world and operating in a cyclical industry, very high reported R&D but very little in the way of traction with patent filings, lots of intangibles being booked, cr4p cash flows... And it also looks like the CEO may be telling porky pies about his shareholding. I could send you a deck with the idea. However, we are just getting started with our fund and money is tight - we are hoping to get a few shillings for it - would you guys be interested in paying a fee based on the money you can make from it? | | 152 | 2018-09-04 13:15:49 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 94.3.40.209 |
| Will Smith | willsmithis@gmail.com | | | Does Citron offer a paid service for early access to your research? | | 151 | 2018-09-04 12:24:15 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.0 Mobile/15E148 Safari/604.1 | 107.77.235.66 |
| Robert Fiacco | Fiaccorob@yahoo.com | 3157202087 | | I am actively operating a selling account on Ebay, Ebay is a public traded company and I have strong reason to believe they have been presenting false information to investors. I sell primarily military antiques on Ebay to collectors and war reenactors. Recently my account was reported for advertising "assault weapon components" because I listed a 60 year old NOS ammunition pouch made of canvas. Designed to hold M-14 magazines, Ebay claims this violates their assault weapon policy.<br>However After a simple search Of "Vietnam war ammo pouch" several hundred listings come up for "M-16" ammunition pouches" A search of "M16A1" reveals thousands of actual modern assault weapon components being sold in droves. Infact, one seller advertises actual barrels- to the weapon that I was blacklisted for having tried to sell a 60 year old pouch associated with the weapon. Ebay claims this seller has sold 126 actual M16 compatible barrels!<br>Ebay claims no assault weapon related items can be sold on their platform, which is a lie. Investors would be in for a big surprise if Ebay applied its policies to all sellers equally. An overwhelming number of accounts would be suspended and | | 150 | 2018-09-04 00:07:32 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.3; WOW64; Trident/7.0; rv:11.0) like Gecko | 74.79.199.193 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | that would eliminate a lot of revenue. Ebay is commiting fraud and needs to be investigated. I originally contacted Ebay to complain about my account being suspended because I didn't feel my item was dangerous at all, it was a canvas pouch! similar to a change purse. It was after doing some research into different types of weaponry and destructive devices and then inputting them into ebays product search did I realize that ebay is committing fraud.<br>They need to be called out and their investors shouldn't be lied to. | | | | | | | | | | | |
| Wen Huang | wenman2@yahoo.com | | | Hi,<br><br>I wonder if you guys can do a research on Seven Stars Cloud Group, Inc. (SSC). The company has a history with name changes and reversed split, and able to land a three-year $24B deal with China's largest electric bus full service operator make me suspicious. Even though they have billionaire Dr. Bruno Wu as CEO, I am still concern the company (SSC) is scam.<br><br>Thanks,<br>Wen | | 149 | 2018-09-03 03:09:21 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 209.150.45.205 |
| Loc Tieu | loc11@hotmail.com | 949-557-1162 | | I am very upset, loss have of my $200,000 on Square Inc. You recommended to shorted at $45, now they are $89. Why do you make a false claims on recommended to short the company? You have a bad false information, I will contact the law firm to sue your company! | | 148 | 2018-09-03 02:51:55 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_6) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.1.2 Safari/605.1.15 | 98.164.218.112 |
| Mohammed Dagamseh | mdagammseh@yahoo.com | | | More information about Cannabis stocks ><br>CRON,CGC,CVSI,TLRY,ACB,APH<br>Thank you, | | 147 | 2018-09-03 02:44:28 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:61.0) Gecko/20100101 Firefox/61.0 | 173.178.61.15 |
| Naga Srinivasan Sai | nagasrinivasan.sai@gmail.com | 6476755775 | | How can you have a statement like this in your disclaimer: "In no event should Citron Research be liable for any direct or indirect trading losses caused by any information available on this site.".<br>If you publish shit and release it to the PUBLIC and then say that you are not liable? How is that possible?<br>If You put shit in a public domain, then you need to be liable for whatever you did. You can't be passing faeces in a public space and then don't take the responsibility of cleaning it, or how can you even think of doing that in a public space???<br>How much were you paid by Canopy and Tilray, for placing that report defaming CRONOS?<br>Looking for forward to see lawsuits on Mr. Andrew Left and Citron for the damage you caused by your attempts to perform Stock manipulations.<br><br>Your credibility is here:<br>https://www.sfc.hk/edistributionWeb/gateway/EN/news-and-announcements/news/doc?refNo=16PR84<br>https://www.scmp.com/business/money/investment-products/article/2009448/hong-kong-finds-citron-researchs-andrew-left | | 146 | 2018-09-02 14:22:49 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 173.34.160.239 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weston Whitham | skipweston@gmail.com | 9414126198 | The Watchman Letter | Dear Mr. Left<br><br>I listen to Chris & you on the "Quote The Raven" Pod Cast. The Rarest Commodity in this World is Truth. You are one of the few voices of Truth.<br>I hope you keep a open heart and mind when reading this email.<br><br>The Central Banks have distorted the Markets, which has put a veil on the true economic reality. The Corporations have purchased $5.1 Trillion ins Stock Buy Backs and Engineered Accounting to show profits when their revenues have been declining. The Government's economic data is also manipulated to create an illusion that the US Economy is great. My mission is to warn retail investors and Fund Managers to help them preserve their wealth from the coming collapse. I understand our human nature is to rely on Normalcy Bias. "The normalcy bias, is a belief people hold when facing a disaster. It causes people to underestimate both the likelihood of a disaster and its possible effects, because people believe that things will always function the way things normally have functioned."<br><br><br>My name is Weston Whitham I had an epiphany that the economic fundamentals no longer apply, because any asset price can be manipulated using the Derivatives Market. It has inspired me to create a blog to warn investors. The Watchman Letter: https://steemit.com/@skipweston. The title comes from Ezekiel 33 in the Bible.<br>below are some questions from my blog. If you have any questions please feel free to email: skipweston@gmail.com or Cell Phone: 941-412-6198<br><br>In the 2008 Market Crash my 401k Portfolio lost 46% of its value. I promised myself that I would learn everything about Macro Economics and how the system works to protect my family's financial future. In 2012 I had come to a realization that the global financial system is going to collapse. When Brexit occurred the Central Banks and US Treasury were able to save the day by injecting billions into the system using shadow banking.<br>After Brexit the Central Banks change their policies of purchasing not only their own Bonds through QE but also other assets. The ECB began purchasing Corporate Bonds and ETF's for the first time. This was a breach of their monetary authority. The Central Banks only authority is monetary policy and Sovereign Bond Interest Rates. No one is questioning this over reach because the Government and Media are covering up the fact that the economy is not growing. The real 10 year average of the GDP is the same as the post Great Depression GDP under 2%.<br><br>Questions:<br><br>Why did Morgan Stanley receive 7 Trillion in US Treasury Interest bearing Credit Swaps between 2009 to 2010 ?<br>Why did the FED Bailout the Wall street Banks and Deutsche Bank in 2008?<br>Why did the FED purchase 4.5 Trillion in assets/ toxic mortgages for the first time in its history ? | | 145 | 2018-09-01 22:01:25 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.0) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/49.0.2623.112 Safari/537.36 OPR/36.0.2130.80 | 96.47.238.100 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Why has JP Morgan Chase accumulated 750 million ounces of Silver since 2011?<br>In 2016 why did the ECB start purchasing corporate bonds & ETF's ?<br>Why is Deutsche Bank's real value -480 Billion, yet it still exists ?<br>Why is the 275 Trillion Global Debt the highest in History ?<br>Why are Interest Rates the lowest in 5000 years ?<br>Why does the Central Banking System and US Treasury use Derivatives to suppress Gold & Silver prices ?<br>Why has the Derivatives Market exploded to $2.4 Quadrillion ?<br>Answer these questions and you will know the Economic Truth<br><br>The Private Central Banks and the US Treasury are propping up the Markets so Retail Investors, Pension Funds, Foundations, and Hedge funds get suck into the record breaking Stock Market. In 2018 the Central Banks will collapse the system and implement a Monetary Reset per their game plan on more centralized power using the IMF and BIS. The largest wealth transfer in history will destroy millions of Investors Wealth.<br><br>"Gold is Money everything else is Credit" JP Morgan<br><br>God Bless You and Your Family,<br><br>Weston Whitham | | | | | | | | | | | |
| Jalal elbasri | Jelbasri@jayallc.com | 7144489854 | | Need to subscribe to your newsletter. | | 144 | 2018-09-01 21:32:32 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.0 Mobile/15E148 Safari/604.1 | 174.67.240.142 |
| Ron Jensen | Ron.C.Jensen@gmail.com | | | Does Citron offer an investor newsletter or advisory service that includes providing all Citron/Andrew Left stock short recommendations in advance of release to the public? | | 143 | 2018-09-01 20:40:37 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4_1 like Mac OS X) AppleWebKit/604.1.34 (KHTML, like Gecko) CriOS/67.0.3396.87 Mobile/15G77 Safari/604.1 | 24.18.164.253 |
| Peter J R Holt | peterholt@shaw.ca | 604 733 6431 | | Hello<br>How do I obtain timely research reports from your organization are they available<br>via a monthly or yearly subscription ? thanks and enjoy the Labor day long weekend<br>Peter | | 142 | 2018-09-01 18:01:48 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:61.0) Gecko/20100101 Firefox/61.0 | 24.244.23.135 |
| Edward Purcell | etpurcell@gmail.com | 5124109556 | Purcell Group LLC | Great work exposing Cronos.<br><br>Do you have a paid option to access your service?<br><br>I am ready to subcribe | | 141 | 2018-09-01 15:03:50 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPad; CPU OS 11_4_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) | 108.217.53.57 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Version/11.0 Mobile/15E148 Safari/604.1 | |
| Alan Gelband | gelband@earthlink.net | 212-688-2808 | Gelband & co. inc | I have consistently been impressed by your analytical ability. What is the best way for me to follow your ideas and share some of mine? It is nice to see work done based in a rational manner where the researcher is showing integrity.<br><br>Best<br>Alan Gelband<br>www.gelband.com | | 140 | 2018-08-31 18:27:31 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 69.114.126.27 |
| Steven Lamar | steven.lamar@comcast.net | 4156014345 | | Looking at AVAV here. Defense co trading 7x 2019 sales and 80x eps.<br><br>From 4/30/18 10-K. #17. Related Party Transactions. AVAV booked $29.5m in "design" revenue on 4/30/18 from Softbank - a JV they signed on 12/27/17. That's a lot of design work in 3 months! ..and rather than sell their IP in this mothballed Global Observer program to the HAPSMobile JV with Softbank, they book it to revenue.<br><br>Q4 Revenue and EPS would have missed without this.<br><br>$75,789,000 is max value of the HAPS design work which was added to backlog in Q4. $29,597,000 of it booked to revenue in Q4. $46m of the $174m in Q4 ending backlog is from the HAPS "JV". Better hope they don't need all $46m in Q1! | | 139 | 2018-08-31 17:42:52 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.1.2 Safari/605.1.15 | 73.222.249.144 |
| mitchell rajmoolie | rajmoolie@gmail.com | 4163191671 | Mr. | Great job rooting out the problems with Cron; but what about Tilray... the last earnings report does not justify the market capitalization! Even Forbes agrees! Please help!<br><br>https://www.forbes.com/sites/greatspeculations/2018/08/29/why-we-feel-cannabis-producer-tilray-is-currently-overvalued/#c589bd2269ce | | 138 | 2018-08-31 16:56:31 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 24.212.213.136 |
| Sohrab saidi | Sohrab82@hotmail.com | 2897002162 | N/a | Andrew, please contact me. If you thought CRON was over valued and dicieving shareholders, I have another pot play nearing billion dollar valuation (and will get there with legalization hype)...but have been making consistent quarter million revenues quarterly for years now...and have no provincial supply agreements. There could be a %75 profit there in a matter of days. | | 137 | 2018-08-31 16:30:32 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 8.0.0; SAMSUNG SM-G930W8 Build/R16NW) AppleWebKit/537.36 (KHTML, like Gecko) SamsungBrowser/7.4 Chrome/59.0.3071.125 Mobile Safari/537.36 | 173.238.228.128 |
| Patricia Pillion | p77atti@hotmail.com | 857-231-0311 | Self | I can not tell you how angry I am with your companies so called Research. I have gotten a few stocks, then they start performing because by all accounts they should. I have done my research Then along comes you folks. Oh this stock is valued at.. such an such a price and we have found out... you own opinion. So far, I have lost a lot of money because of what you folks have reported about different stocks.<br>Has anything.. One thing. about what you have reported happened?> No. No one has been taken to court. No one on the board has been replaced. So, how about targeting your | | 136 | 2018-08-31 14:33:46 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 65.131.248.54 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | company. Misleading. Assuming. And you destroy people's accounts. It has been more than one stock. I notice nothing good comes from your company. Who are you promoting? Good or bad. More bad to be honest. So I am waiting to see these fraud cases go forward, an these companies do really badly and they are not. Yes they lose a lot of money because of your companies negative reports. I would love to see you actually validate your claims.. Sorry no one is going or having charges of any sort against them. An thanks for the losses. Would love to see your fantasies be realities and they are not at this time. But people are losing a lot of money. | | | | | | | | | | | |
| Robert Klnite | robertklnite@gmail.com | 6476082828 | | Hello Andrew,<br><br>I would love to have the opportunity to work with you / Citron. I am always eager to learn and to deliver my best to people I work with. If you need anybody based in Toronto I am eager to help, no task is too small. I work in the financial sector in Toronto/Canada. I am very interested in equity research as I find it to be a very exciting and interesting part of capital markets.<br><br>I would love to have the opportunity to meet you and you get to know me if you visit Toronto in the near future, perhaps I could be an asset for your projects.<br><br>Robert | | 135 | 2018-08-31 14:12:08 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/65.0.3325.181 Safari/537.36 | 74.213.184.178 |
| Rich | Rqhped@aol.com | | | Your a short selling piece of shit. Pump and dumper liars. Your a fraud. | | 134 | 2018-08-31 13:31:14 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.0 Mobile/15E148 Safari/604.1 | 63.149.67.20 |
| Sophia Dardashti | sophia.dardashti@worldquant.com | 2127084948 | Data Strategist | I was looking to learn more about your research and see how this could be valuable to my firm. Please let me know when you have time to discuss. | | 133 | 2018-08-31 12:01:59 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 | 174.138.224.249 |
| amnon dassa | amnondassa@gmail.com | 917542208030 | | | | 132 | 2018-08-31 11:31:14 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 213.151.54.4 |
| michael slonimer | michaelsl@protonmail.com | 917 881 1311 | | To Andrew Left,<br><br>My name is Michael Slonimer. I have been following your firm since the inception and would like to find out if you may have opportunities available with your firm. I have been a proprietary trader for about 23 years as well an investment | | 131 | 2018-08-31 10:51:07 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_3) AppleWebKit/604.5.6 (KHTML, like Gecko) | 100.35.70.143 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | banker in the cannabis space. My forte is also the short side of the market. I have a resume that I can provide to you. | | | | | | | | | | Version/11.0.3 Safari/604.5.6 | |
| Andy Zaffron | Azaffron@outlook .com | | None | How could you let Seaburg beat up on you today without him disclosing his personal financial interest against your COOL short? Look at COOL recent filings on Edgar — they put him on the board and gave him a consulting agreement — at least $80,000 a year combined, 10,000 share grant, 60,000 RSU's, and more. Get your lawyer to write a letter to NBC compliance, Cowen compliance as well. | | 130 | 2018-08-31 06:18:03 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.0 Mobile/15E148 Safari/604.1 | 68.6.152.47 |
| Sally Chen | sallychen0701@yahoo.com | +86 18601637479 | | A Tip for an Easy Short<br><br>Dear Sir/ Madam,<br><br>I value your goal in helping investors see the potential risks and draw their own conclusion.<br><br>There is a Chinese company which has used VIE to plan to file for NASDAQ IPO in September. It claims to have the disruptive AI technology but it is a big fraud for both users and investors. The staff size and revenue has been growing but nearly 90% are just sales people in disguise. It is not a sustainable business model with just one main product for adult users. It will soon reach a breaking point if no new investment coming in. The user feedback has got a lot worse due to the company's focus on bringing in revenue and going for IPO.<br><br>To summarize, even the investors can't wait to sell their shares. I truly believe you can easily peel back the fancy layers built up by seemingly respected but sycophantic law firms, auditors, and venal managements of this company. It is indeed just an apple of Sodom.<br><br>Please let me how I can help for further research.<br><br>Best wishes,<br><br>Sally | | 129 | 2018-08-31 05:26:51 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.1.2 Safari/605.1.15 | 104.237.86.92 |
| Siddhant Buddhdev | buddhdev.s@husky.neu.edu | 8574451107 | Northeastern University | Hello There,<br><br>I am a Northeastern University business major with a concentration in Finance and Entrepreneurship and a minor in Economics. I am currently on my co-op in the securities finance industry and I am seeking summer internship opportunities for 2019.<br><br>I would really like to learn everything I can about short selling and how it works in fast-paced booming financial markets.<br><br>I personally am really focused on what I want to achieve and where I want to end up which is the alternative investment space, specifically value-oriented and market directional equity long-short bets and event-driven strategies.<br><br>Would like to know if Citron would be willing to hire an analyst intern for 2019.<br><br>Thank you. | | 128 | 2018-08-31 05:07:19 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 146.115.90.90 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Best,<br>Siddhant Buddhdev | | | | | | | | | | | |
| Austin Kurtz | Austinjkurtz@gmail.com | 3104870455 | | Hello~<br>I ask if you could look at Acadia Pharmaceutical (ACAD) This stock has been in the news in regards to a negative CNN report on their FDA approved drug Nuplazid. The stock has been cut by 60% from its high $40's to $14.4 while an investigation by the FDA continues. Thank you for your time and consideration.<br><br>Best,<br><br>Austin Kurtz | | 127 | 2018-08-31 04:42:33 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.3; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 70.93.145.189 |
| Liling | lilingpeace@gmail.com | | None | Hi I am waiting for PolarityTE part 2 :). Thanks | | 126 | 2018-08-31 03:10:01 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 10_3_3 like Mac OS X) AppleWebKit/603.3.8 (KHTML, like Gecko) Version/10.0 Mobile/14G60 Safari/602.1 | 47.186.45.201 |
| Jayson W | jdubbit@gmail.com | | N/A | Dear Andrew,<br><br>Please, come out and say something about INGN again, reiterating with conviction how it is grossly overpriced, reiterating $95. And, not just on Cnbc but across all social medium platforms. | | 125 | 2018-08-31 02:53:52 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.0 Mobile/15E148 Safari/604.1 | 142.118.168.165 |
| Jan ehrlickman | Por1sch@yahoo.com | 919-454-6754 | | Does citron publish a regular letter?<br>Do you think PM or MO will buy a cannibus stock or just go it alone. Since their tobacco business is dying and even the electronic products are not going to allow them to be a dominant player and cash cow business, like they use to be as the Marlboro man. Why would they have not bought into the top 3 a long time ago like the beverage companies are doing. They have to get in the business and they sure know better than any other company how to market smoking products. And they have deep pockets. What are they waiting for. .<br><br>Thank you | | 124 | 2018-08-31 02:49:32 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4_1 like Mac OS X) AppleWebKit/604.1.34 (KHTML, like Gecko) GSA/53.1.203016890 Mobile/15G77 Safari/604.1 | 98.122.170.178 |
| MORRIS GORKO | mmgorko@gmail.com | 4038628502 | MORRIS GORKO | I read your recent article on Cronos and find you are soooo far in left field that your company should be ashamed of themselves. You prove to be a short seller only bent on gaining notoriety and nothing else (your history proves that). Well you are not good for the markets or for that matter anything else. You don't deserve any press on your BS.<br>The media will soon see through your tactics and you will fail big time. Good on Yah. | | 123 | 2018-08-31 00:56:52 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 50.66.167.157 |
| Zoltan Komar | zoltan.komar.group@gmail.com | | | We are making preparations for a legal suit with my Russian and Israelien business partners concerning CRONOS.<br><br>You have gone way too far with your fake news. | | 122 | 2018-08-31 00:41:17 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.3; WOW64; | 37.76.6.147 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Should there be any substance to it, you should have published your sh@t before the stock's rally.<br><br>Buy out of Cronos @ CAD 18.00 is still on track. Funding secured completely.<br><br>Next time play with your penis, Sir, instead of other people's money and interests.<br><br>Have a very good one. | | | | | | | | | | Trident/7.0; rv:11.0) like Gecko | |
| Marco | Marco.perez1198 2@gmail.com | | | i don't have a question however all i can say is that thousands of angry investors including myself are cursing you and accusing you of fraud and manipulating the stock market by issuing false statements. Many investors are sending complaints against you and your so called research company to accuse you of fraud and influencing cron stock ! Shame on you many investors lost money however your freakin 3.5 $ target woll never the light. Hope ur short positions will be squeezed soon. | | 121 | 2018-08-31 00:21:51 | https://citronre search.com/c ontact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4_1 like Mac OS X) AppleWebKit/605.1 .15 (KHTML, like Gecko) Version/11.0 Mobile/15E148 Safari/604.1 | 174.93.146.15 0 |
| Benjamin Wilson | wilsonbenjamin9 @gmail.com | 3198835291 | 1978 | You are a shmuck on wheels Left! | | 120 | 2018-08-30 23:50:00 | https://citronre search.com/c ontact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.3 6 (KHTML, like Gecko) Chrome/68.0.3440. 106 Safari/537.36 | 63.152.155.32 |
| Benjamin Wilson | wilsonbenjamin9 @gmail.com | 3198835291 | 1978 | Its people like you that killed Jesus! I will see you burn in HELL!!! | | 119 | 2018-08-30 23:20:52 | https://citronre search.com/c ontact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.3 6 (KHTML, like Gecko) Chrome/68.0.3440. 106 Safari/537.36 | 63.152.155.32 |
| IWILLFUCK ANDREWLE FT | zoltan.komar.grou p@gmail.com | | XXX Ltd. | Hey Bitch,<br><br>Why don't you fuck your mother from every possible angle?<br><br>WHY DIDN'T YOU PUT OUT THIS REPORT ON CRONOS BEFORE ITS LATEST RALLY WHEN IT WAS @ 8, 9?<br><br>You are making billiones on other investor's toll. I hope Elon Musk will toast all the short-circuiters mother-fuckers like your type.<br><br>You are a nobody mother-fucker. | | 118 | 2018-08-30 23:11:58 | https://citronre search.com/c ontact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.3; WOW64; Trident/7.0; rv:11.0) like Gecko | 37.76.6.147 |
| Jan Kojic | jankobg@yahoo.c om | | | I appreciate your work!! Cheers!!! | | 117 | 2018-08-30 23:09:22 | https://citronre search.com/c ontact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/605.1 .15 (KHTML, like Gecko) Version/11.1.2 Safari/605.1.15 | 99.241.216.76 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ed rademaker | erademaker921@gmail.com | 914-602-7154 | | i wanted to change my email address that you have on file, to continuen to receive updates on company reports. I accidently unsubscribed. i would like to continue to receive these updates to y new email adddress. erademaker921@gmail.com. thanks | | 116 | 2018-08-30 22:17:48 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 69.122.38.113 |
| Kevin Lewin | Peyton.moto@gmail.com | | Canopy Growrh | This is directed at all Weed Producers ( 26 in total ) that have an agreement with the Ontario Doug Ford PC Gov't .<br><br>There seems to be a large grap in the information about each and every marijuana producers that signed agreements with Ontario about the exact amounts and for how much they are selling their weed to the Ontario wholesaler / distributor .<br><br>Ontario Gov't is now the middle man to retailing ALL marijuana products available in Ontario. So my question is about the exact prices all these producers will receive for their product sold to the consumer.<br><br>Is there a mark up coming via Doug Ford the middle man ? Justin Trudeau has alevied a one dollar per gram and HST tax applicable to any sold weed from a Federal Level . Now Doug Ford plan is to wholesale ? Which means every product must be first sold to the wholesaler first before a customer orders from a web site .<br><br>So how much or if any will they pre advance order from producers ? Can not see the Ontario Gov't in business to stock pile weed from any of those 26 .<br><br>Then there is issues about homeland security retaining cyber info about weed orders using credit cards and using this info from border protection issues against those that made purchases on-line .<br><br>If you look at the Ontario Beer Store model and the big Brewers kickbacks to get front shelves store space . It maybe the same type of issues coming on- line for marijuana producers ?<br><br>There seems to be a big issue on the horizon about profits and meeting quarterly numbers if they want front shelf space and preference of selling quantities to consumers . What are the exact amounts promised and for how much will the producers get for their product ? Then what is the consumer on the hook for when an order is placed with delivery charges included ? Ontario is 40 % of the weed market sells !<br><br>Cheers | | 115 | 2018-08-30 22:07:05 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPad; CPU OS 9_3_5 like Mac OS X) AppleWebKit/601.1 (KHTML, like Gecko) CriOS/63.0.3239.73 Mobile/13G36 Safari/601.1.46 | 76.69.85.150 |
| Joseph Rind | Joemango1962@gmail.com | 9542587638 | | How can i subscribe to your research..or is it just on Twitter? Thanks | | 114 | 2018-08-30 22:06:01 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 7.0; LGMS210 Build/NRD90U) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440. | 66.229.141.200 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 91 Mobile Safari/537.36 | |
| edi revino | erevivo@rogers.com | 416 277 3494 | | We'r going to investigate how much profit andrew left made by shorting cron<br>and publesize it all over the media<br>the police needs to know why he gave a bad report<br>in order to make profit for himself whill make a lot of investors lose their savings<br>shem | | 113 | 2018-08-30 21:48:19 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 65.95.221.88 |
| eric paul | epaul@canntrust.ca | 4167266582 | CannTrust | I am the CEO of CannTrust. Your comments on the industry and Chronos are right on. Happy to provide my insight on the industry anytime.<br>It is much more challenging in Canada that most people understand. . | | 112 | 2018-08-30 21:42:39 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 207.107.133.82 |
| karim hamir | karimahamir@me.com | | | Take a look at MARI and what they have done. Its an amazing turnaround. | | 111 | 2018-08-30 21:38:47 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.1.2 Safari/605.1.15 | 50.98.89.40 |
| Jeffrey Palmer | jeffrey_palmer@hotmail.com | | CRON | Mr. Left,<br><br>Your last name is an oxymoron I see. How about you stay away from the marijuana business. I am a mere consumer. But everyone under the sun sees through your attempt to manipulate CRON prices with your statement. I assume you bought plenty of shares at after market prices (ie - $8.88 or so). As responsible marijuana consumers you also need to realize that some of us are quite good at the market and fishing out people like you. I am hereby filing an insider complaint along with a FOIA request regarding Citron and all SEC communications.<br><br>Mr. Palmer | | 110 | 2018-08-30 21:37:09 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 172.113.152.137 |
| Nick Hoeschel | nicholashoeschel@yahoo.com | 3023881541 | HFS | You guys have an email notification list? I would like to get your notifications but would like to avoid creating a Twitter.<br><br>Thanks | | 109 | 2018-08-30 21:20:41 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 8.0.0; XT1650 Build/OCLS27.76-69-6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.91 Mobile Safari/537.36 | 174.200.18.128 |
| Christine Teskey | christine.teskey@gmail.com | 4162098780 | 1987 | Hey i lost some money on Cron today because of the investigation and because your company decided to short mid lunch lol. I thought it was a pretty clever idea to dump shares but i decided to hang on and lost a bunch of money later to find out what cronos group did. I think your company is clever at what you guys do and i would like to be a part of the | | 108 | 2018-08-30 20:54:43 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) | 65.95.104.191 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | movement. I would be willing to pay you or give commissions if you can help me not to fall for the trap again. Im looking to be on the winning team since your company specializes in these things better. Please contact me by email or phone. Thank you hope to hear back soon. | | | | | | | | | | Chrome/68.0.3440.106 Safari/537.36 | |
| Marcus s | Marcussantmyer@yahoo.com | 4049850502 | | You all are full of shit . | | 107 | 2018-08-30 20:30:15 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 8.0.0; SM-G930VL Build/R16NW) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.91 Mobile Safari/537.36 | 75.115.205.109 |
| Alexander Medina | mlgisbrguy88@gmail.com | 5512538379 | 1998 | i lose $70 because of youre reports of crons send me $70 to my paypal as friends and family or expect a lawsuit to be filled for marketplace manipulation | | 106 | 2018-08-30 20:14:48 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 173.63.86.194 |
| Kenneth G Gagnon | kn.gagnon@gmail.com | 6175131913 | | I Just filed my complaint with the SEC against you and Johnson Fistel LLC for price manipulation of CRON. Next step is a law firm. | | 105 | 2018-08-30 19:30:35 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 108.20.173.101 |
| Russell Katz | wesco1@comcast.net | 8478635985 | | could I ask a question bout a pot stock I have a sizable investment in? that being MJNA | | 104 | 2018-08-30 19:16:13 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; WOW64; Trident/7.0; rv:11.0) like Gecko | 98.226.64.202 |
| Lamont Cranston | bloviator1@gmail.com | | | Re:CRON<br><br>Health Canada issued 500 licenses not 100 like your misleading presser said<br><br>regards<br><br>Lamont | | 103 | 2018-08-30 18:53:53 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.0) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/49.0.2623.112 Safari/537.36 | 99.255.123.249 |
| Jason Mills | grastaka@yahoo.com | 3123154606 | | You owe me $20,000 for the release of fake news on CRON with no merit and value. | | 102 | 2018-08-30 18:51:51 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 8.0.0; SM-G955U Build/R16NW) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.91 Mobile Safari/537.36 | 99.203.26.170 |
| Tyler | tyler.pelling@williamtechnology.co | | William Tech Holdings | Glaukos (GKOS), up 50% over competitor withdrawing medical device for low efficacy. GKOS markets the same device, how | | 101 | 2018-08-30 18:41:13 | https://citronresearch.com/c | | | | | | Mozilla/5.0 (Windows NT 6.1; | 206.172.0.204 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | m | | | does this make sense? shouldn't efficacy questions be brought up over it as well? | | | | ontact-us/ | | | | | | Win64; x64; rv:61.0) Gecko/20100101 Firefox/61.0 | |
| Joseph Maiorana | j.maiorana20@gmail.com | 6304015407 | Day Trader | CRONOS QUESTION:<br><br>Hello,<br><br>I covered a short on CRON yesterday, for a loss of just under $6,000. If the allegations hold true, is there anything I can do to get the money I lost back.<br><br>PS: I am so happy that I was on the same side as CITRON on this play.<br><br>Thanks,<br>Joe | | 100 | 2018-08-30 18:28:38 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 65.245.102.10 |
| Dylan Rogers | drogers@organigram.ca | 5062320121 | Organigram | Hey Andrew/ Citron,<br><br>I work for Organigram Holdings out of Canada. You highlighted the relative valuation gap between us and Cronos Group as part of your report on them today. We would be happy to hop on a call to discuss the OGI story as well as the Canadian and Global Cannabis Industry should you be interested.<br><br>Feel free to reach out and have a nice day!<br><br>Dylan | | 99 | 2018-08-30 18:23:33 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 207.167.243.26 |
| David George-Cosh | david.georgecosh@bellmedia.ca | 4162942471 | BNN Bloomberg | Hi Andrew,<br><br>Got any time to talk about your Cronos report with me? Writing a web hit based on the stock's move and Cronos CEO comments<br><br>Thanks,<br>Dave | | 98 | 2018-08-30 18:22:25 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/65.0.3325.181 Safari/537.36 | 205.210.253.12 |
| Max Cherney | mcherney@marketwatch.com | 4154396443 | MarketWatch | We're publishing a story about your note.<br><br>-does Citron hold a position or short in Tilray or Canopy? Or any options, etc?<br><br>Please let me know, feel free to call. | | 97 | 2018-08-30 18:17:34 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 205.203.110.249 |
| Bo samuel | Bulldogtrade01@gmail.com | | | How can I subscribe to articles ? I love the work you guys do. | | 96 | 2018-08-30 18:04:52 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.0 Mobile/15E148 Safari/604.1 | 68.193.26.39 |
| Mike Williams | usc113u@yahoo.com | 7042581170 | Common News Inc. | Greetings,<br>How do you feel about the mounting SEC complaints based on your tactics of manipulating the market by creating abstract non verifiable negative information on various companies while | | 95 | 2018-08-30 17:55:51 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.3 | 108.196.38.122 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | holding a short position you have already engaged to make gain?<br>I have been unable to verify any of the information you have recently published. Do you feel the disclaimer on the website absolves Citron of any potential legal ramifications? Thanks for commenting for my story. MW | | | | | | | | | | 6 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | |
| Bill Peters | william.peters@investors.com | 3104486358 | Investor's Business Daily | I'm a reporter for Investor's Business Daily. I was wondering if Andrew Left or someone else had a moment to answer the following questions I had, below, regarding Citron's report on Cronos Group.<br><br>-Do you have a position in Cronos?<br><br>-Citron's report says Cronos got about 6% of Q1 sales from Germany. But Tilray said that about 5% of Q2 sales came from its international markets. All these companies have, to some degree, talked up the EU and Germany in particular. Do you think maybe you're being a little too hard on Cronos for their sales performance in Germany?<br><br>-Canopy Growth and Tilray have also, in one way or another, had to deal with recalls in recent years. Is there something about Cronos' Group's recalls that makes them worse than CGC or TLRY?<br><br>Any help you could offer is appreciated. Feel free to email or call me back if you have the chance. Thanks. | | 94 | 2018-08-30 16:59:23 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 198.200.194.153 |
| Max Mausner | max@vantage-asset.com | 4168470743 | Vantage | For your Cronos piece. It could use a little bulk. There is a lot here. As a start:<br>Some things you may want to consider: 1) They are a HIGH COST CULTIVATOR: They grow in indoor facilities in Stayner, Ontario. Ontario is the HIGHEST cost region to grow indoors anywhere in the country by a function of 2x http://www.hydroquebec.com/data/documents-donnees/pdf/comparison-electricity-prices.pdf .... Also their proximity to Toronto means their labour rates are also highest in the country. This is a perpetual competitive disadvantage, and on a per gram basis means they will never get their cost to produce below $2.00/gram. Capable greenhouse growers can grow quality product for $0.75/gram and better quality indoor can be grown in BC for at least 40% cheaper. Meaning when wholesale prices go from the $3-4/gram today to $2-3/gram within 2 years, it is likely they will never break even on an operating earnings basis. Consider that in their most recent period their COGS were $2.63/gram, which is significantly higher (68% higher) than Aphria's $1.56 all in cost of sales per gram in their most recent quarter. https://aphria.ca/wp-content/uploads/2018/08/aphria-2018-Q3-management-discussion-and-analysis.pdf ...Aphria is also an Ontario based grower who sells to the same provincial buyers, for the same prices. Also, Opex (not including SBC) as a % of revenue at Cronos is 4,583/3,394=135%, whereas at Aphria, 5,785/10,267 = 56% | | 93 | 2018-08-30 16:08:20 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 206.223.169.226 |
| Alex | kblade44@gmail.com | | individual | your research on CRON mentions the possibility of differences in disclosure between US and Canadian listed companies... but CRON is listed on NASDAQ and TSX | | 92 | 2018-08-30 15:31:18 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) | 167.181.12.170 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Chrome/67.0.3396.87 Safari/537.36 | |
| Jack Guiragosian | jackgee23@gmail.com | 8184684344 | Tri-tech Internet Services Inc | I suggest Citron take a look at stock: TRUE, truecar.com in Santa Monica Ca, | | 91 | 2018-08-30 15:29:01 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 24.205.81.191 |
| Adeed Choudhury | adeed.choudhury+citron@gmail.com | 5133752209 | | Can you sign me up for the newsletter? | | 90 | 2018-08-30 15:03:37 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 216.174.124.183 |
| Dev Sethi | devsanjaysethi@gmail.com | | Thomson Reuters | Hi, is it possible to get citron reports via email? If so, could you please direct me to the right place! Thanks | | 89 | 2018-08-30 14:57:03 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 38.140.252.242 |
| Dmytro | brilliant7k@gmail.com | | DF | Hello!<br>My name is Dmytro.<br>I represent a group of private investors.<br>The last few years our team has been working with the cannabis industry.<br>We are deeply digging into companies, both under the leadership of the company and under the company's business.<br>I live in Montenegro and I am a resident of Montenegro.<br>Citizenship of Ukraine.<br>How can I work together with you?<br>Thank you.<br><br>Dmytro. | | 88 | 2018-08-30 14:23:41 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 62.4.55.216 |
| Mike Booth | mlboo2318@gmail.com | | | Congrats Andy. You missed the forest due to a few Bitcoin trees in Square.<br>May 2 rhetoric on Square dropping 30% -then $45.<br>Today at $87. Or did you mean to say they would double with their growth versus revenue plan??? | | 87 | 2018-08-30 14:19:34 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_3_1 like Mac OS X) AppleWebKit/604.1.34 (KHTML, like Gecko) CriOS/68.0.3440.83 Mobile/15E302 Safari/604.1 | 24.93.231.60 |
| Shelly H | Bizshelly@yahoo.com | | | Realogy story...with internal communications about me and what their franchise did to me. Realogy turned blind eye due to Century 21 CEO partnering with the franchise who intentionally kept my water off for 55 days. All documented. | | 86 | 2018-08-30 10:49:46 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like | 104.34.73.123 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Also have communications from Warren Buffetts office. | | | | | | | | | | Gecko) Version/11.0 Mobile/15E148 Safari/604.1 | |
| Modesto Nedelchev | m.nedelchev@crownoceancapital.com | 33787248899 | Crown Ocean Capital | Dear Team,<br><br>In your recent Wayfair report you mention "Sorry we cannot reprint this data for copyright reasons, but if you contact Citron, we will tell you where to get consumer credit subscriptions".<br><br>Could you please let me knwo how to find the information?<br><br>Thank you.<br><br>Best regards,<br>Modesto Nedelchev | | 85 | 2018-08-29 21:27:19 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 87.254.241.154 |
| Jennifer | J2thejenny@gmail.com | | | YOU SUCK!<br><br>Your $cvsi play cost me $150k, which is life-altering to me and my family. Although it is devastating for me and my family, it was amazing to watch as it played out. Kudos to you and your team. Before witnessing this incredible market manipulation, I would never have believed it could happen so fast. Guess I'm a newbie. It was an important lesson for me to learn, and I guess I have your team to thank for that. If you would like to make it up to me, feel free to let me in on the next play so that I can get my money back! Lol 😛<br><br>Jen | | 84 | 2018-08-29 19:51:20 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.0 Mobile/15E148 Safari/604.1 | 174.223.7.52 |
| dave ander | freekazzi@yahoo.com | | cvsi | Be warned...being a walking pustulant sore as humans shall arrive sooner than later. Pathetic reason for being on this planet. Your time is coming, sooner than later. | | 83 | 2018-08-29 17:20:50 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.1.2 Safari/605.1.15 | 35.139.176.213 |
| John | johnsmailguard1-1@yahoo.com | | CVSI - hahaha! | Andrew:<br><br>Seriously, awesome call here. Seems we think on the same track.<br><br>And fyi, if you actually compare CVSI's financials to TLRY, CGC; etc., you'll find CVSI's financials are *far* better than many of the companies in the cannabis sector with market caps up to ten TIMES higher.<br><br>With CVSI tanking so hard I really dug into the numbers in the sector, and no one looked better than CVSI.<br><br>So there's still a strong story to tell here on CVSI, and you'd be the perfect person to tell it.<br><br>Just based on CVSI's numbers relative to its peers, the stock could easily be justified in the teens right now.<br><br>Again, however, it's always fun times watching you move | | 82 | 2018-08-29 17:18:03 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10.11; rv:61.0) Gecko/20100101 Firefox/61.0 | 75.189.137.164 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | stocks.<br><br>Cheers!<br><br>John<br><br>ps - oh, and the CEO of HEMP.<br><br>Granted, Mona, Jr has a somewhat sketchy past, but the guy wears a halo compared to HEMP's felonious CEO. | | | | | | | | | | | |
| John Guard | johnsmailguard1-1@yahoo.com | | CVSI | Andrew:<br><br>I've been following you since stocklemon.com. (Yes, I'm now old...)<br><br>Impressive work on CVSI - down two thirds in a week.<br><br>That said, a TWTR-like reversal call on CVSI would bank those of us now watching a CVSI a ton of money, so be a pal. :-)<br><br>regards,<br><br>J.<br><br>ps - oh, and I am short NVDA. as I feel the crypto-related bounce has most certainly run its course... | | 81 | 2018-08-29 16:17:05 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10.11; rv:61.0) Gecko/20100101 Firefox/61.0 | 75.189.137.164 |
| Alok Sheth | asheth@lakewoodlp.com | | | I was curious which credit card data you were looking at for Wayfair | | 80 | 2018-08-29 16:08:03 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.3; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 38.94.157.206 |
| Yves Gendron | yves.gendron@fsa.ulaval.ca | | Université Laval | Dear Citron representative,<br><br>I contacted you on August 10, 2018, in order to see if there is interest in participating in an academic research project - specifically for a one-hour interview. The original message is reproduced below.<br><br>Can you please answer my interview request?<br><br>Warm regards,<br><br>Yves Gendron<br>Université Laval<br><br>ORIGINAL MESSAGE:<br>I am Yves Gendron, Professor of Accounting at Université Laval, in Québec City. I am also co-editor in chief of the academic journal Critical Perspectives on Accounting (https://www.journals.elsevier.com/critical-perspectives-on-accounting/).<br><br>I am involved in a research program with two coauthors, Dr. Hervé Stolowy and Dr. Luc Paugam – both from HEC Paris. Our research interests have been, in the last few years, quite focused on whistleblowing mechanisms. In a first article to be published in Contemporary Accounting Research (which is one | | 79 | 2018-08-29 12:08:08 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; rv:11.0) like Gecko | 132.203.86.137 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | of the top rated accounting academic journal in the world), we investigate the process by which "conventional" whistleblowers seek to establish their legitimacy and that of the whistleblowing function.<br><br>We are currently devoting energy to carry out a second research project, where we would like to develop a better understanding of another type of mechanism that may help to bring greater discipline and morality in capital markets – which we call "new whistleblowers" – that is to say entities doing investment research in order to detect financial misstatements and act on it. We are just fascinated by the scope of activities carried out by these "new whistleblowers".<br><br>Accordingly, I would like to get in touch with the CEO of your organization, in order to see if she or he would agree to be interviewed for research purposes in the context of this second research project. It would be great if you send me her or his e-mail address – in order to provide her/him with a more elaborate e-mail of the research project we have in mind.<br><br>Let me know if you have any question.<br><br>Warm regards,<br><br>Yves Gendron, Ph.D.<br>École de comptabilité<br>Faculté des sciences de l'administration<br>Pavillon Palasis-Prince<br>2325, rue de la Terrasse<br>Local 2636<br>Université Laval<br>Québec City (Québec)<br>Canada, G1V 0A6<br>418 656 2131 ext. 2431<br>yves.gendron@fsa.ulaval.ca | | | | | | | | | | | |
| Renaud | oldschoolren@hotmail.com | 15149792797 | | Dear Mr. Left,<br><br>Please do the beautiful growing MJ business s favor and help separate companies from trading together.<br><br>Short Tilray and Cron.<br><br>They have nothing to do with a growing industry, they are pump and dump.<br><br>A lot of MJ longs are tired of this shit.<br><br>Best regards | | 78 | 2018-08-29 01:29:52 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.0 Mobile/15E148 Safari/604.1 | 199.244.121.131 |
| James Goede | jgoede@sterinv.com | 7167837054 | Sterling Investment Counsel, LLC | Hello - I'm wondering you have ever taken a look into Echostar (SATS). I started taking a look at the company as a result of one of my mutual fund holdings owning the security and its large price decline YTD. After taking a glimpse at the 10-K, the first thing that stood out immediately was that the company is incorporated in Nevada, not Delaware. After a quick Google search, it appears that Nevada historically has offered more protection to directors/company insiders than stockholders, making corporate directors/officers less liable. This stands out to me after learning that the Chairman (and former CEO) of DISH Network is the CEO of Echostar (and majority | | 77 | 2018-08-28 22:40:36 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 24.39.55.66 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | shareholder), all-the-while with DISH Network being Echostar's major customer (24% of 2017 revenue). Based on Ergen's history and character (both appear to be negative from what I've gathered), in conjunction with recent transactions between DISH and Echostar, it's not clear how Echostar has any positive catalysts going for it and if it is a viable business long-term. Any insight you have would be much appreciated.<br><br>Thanks,<br>James Goede, CFA | | | | | | | | | | | |
| David Fulghum | fulghum@me.com | 7134439595 | | Hey guys, I follow you on Twitter. My name is @cavemantrader there. I've read your new research comment about W. I'm curious about the service that provides the data relating to estimations of Wayfair sales or other retail sales. What service is that?<br><br>Thanks very much,<br>Dave Fulghum<br>Houston, TX | | 76 | 2018-08-28 17:51:30 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 38.100.64.82 |
| Benjamin Wilson | wilsonbenjamin9@gmail.com | 3198835291 | 1978 | So what were your thoughts on Nvidia? | | 75 | 2018-08-28 17:26:06 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 63.152.155.32 |
| Josh Miller | jsmiller92@gmail.com | | | hi,<br><br>i read your piece on Wayfair and was wondering where to get good consumer credit subscriptions from.<br><br>thanks | | 74 | 2018-08-28 16:52:16 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/67.0.3396.62 Safari/537.36 | 146.127.253.12 |
| Benjamin L Balser | bb@potomactrustmortgage.com | 2022776779 | | How can I sign up for the autonotifications for this email address? right now you are sending to my old email at benji.balser@gmail.com | | 73 | 2018-08-28 16:35:06 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 73.163.35.112 |
| Joseph Langer | doctor777@aol.com | 5164319715 | Comprehensive Money Management | Andrew<br>I respect your work, and happen to agree with many thesis that you present. Here is the only fly in the ointment. I shorted W in the 70s when you first came out with your research and got my head handed to me. Your call on NVDA recently also cost me a few pesos. Frankly, its not your fault, but you have to take into account the strength of this market. Everything that should have derailed it, didnt! | | 72 | 2018-08-28 16:27:10 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 24.45.31.22 |
| Navid Sadikali | navid@endofpetroleum.com | 6475425254 | End Of Petroleum | Hi Andrew,<br><br>We run a private equity firm founded on research. Different from you, we are activist positive long. We are investing on a generational technology that is more important than the internet. (you can probably guess the space from our firm's name). | | 71 | 2018-08-28 16:26:29 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) | 104.247.247.36 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Fraud, as in constant calls of fraud by skeptical internet patrons and uninformed last-generation scientists, have taken a toll on investors who don't believe this tech is real - just like they called the Wright brothers "bleuffers" and said it was impossible to fly, this technology seems impossible, but in fact, we're dealing with a scientist literally a merger between Edison and Einstein. In fact, we worked for him and helped build this tech.<br><br>We have $4mi remaining in our fund, from a liquidated hedge fund. We are buying platinum at the price of copper - now 50% off.<br><br>We're looking for LPs with a flair for the obvious and an ability to quickly discern the truth with the guidance from us, of course. We are interested in long term strategic relationships, and if you can contribute to our goals even better.<br>We also are consultants and will tell you what will happen to the energy markets in 3-4y timeframe.<br>Normally we dont believe you can read the tea leaves, but the trend is easily discernable here.<br><br>Navid | | | | | | | | | | Chrome/68.0.3440.106 Safari/537.36 | |
| Darius Rafieyan | drafieyan@npr.org | 7146511367 | NPR | Hello,<br><br>I'm a producer on The Indicator, a daily business and economics podcast from the Planet Money team here at NPR. I'm working on a piece about the misunderstood virtue of short-selling. The gist of the piece is that short-sellers get a bad rap but in reality they play an important role in revealing deceptive or and inefficient business practices and keeping markets running smoothly. I'd love to speak with Andrew Left about how he got into short selling. The conversation would be less about what's he's currently betting on and more about his story and what it's like to be a short seller. Please let me know if this might be possible. Thanks! | | 70 | 2018-08-28 16:19:43 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 38.125.168.130 |
| Tim Collard | tim.collard@gmail.com | 7812585400 | | for tdg, have you looked at recent agreement between CFM (GE/Safron) and IATA to license its engine shop manual to an MRO facility even if it uses third party PMA parts – the agreement was in response to EU anti-competitive investigation. PMA penetration is <2% of TDG's parts but could be a longer-term risk to the model. HEI was optimistic on PMA opportunities on today's call following the IATA decision | | 69 | 2018-08-28 15:17:15 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 38.104.252.34 |
| Thomas Fong | thomasfong08@gmail.com | | | Look at AAXN for a short. Former taser company expanded into body cams and re-positioned as "cloud platform" for law enforcement. Majority of revenue is hardware, even if you apply a similar rev multiple as FLIR to the hardware segment of 4-4.5x, that implies over 40x revenue the market is attributing to the "software platform". This is not a great business, similar to connected video cameras for retail and loss prevention that have struggled. Look more closely at the glassdoor.com commentary about what employees say of management. Also, see Statista cites only 400k police officers in the U.S., in terms of the actual market opportunity and TAM and implied ARPU doesn't seem to make much sense.<br><br>Also look at HTZ for a short. Pro forma its EBITDA (less capex) and it doesn't even cover interest expense. It's highly | | 68 | 2018-08-28 14:48:20 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 73.15.101.56 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | levered with $17bn in debt and $2bn market cap. Look at its spend on fleet net of vehicle disposals. It's already faced headwinds from travelers adopting ride hailing services, like Uber or Lyft, since it's more convenient and affordable than renting a car, but realistically when we transition to self-driving cars, it will really put into question HTZ as a viable business and going concern. If HTZ even tried to enter that arena, I would think Uber would prevail. | | | | | | | | | | | |
| Michael Doll | architectmjd@wi.rr.com | 262-377-9429 | | I believe your WAY-OFF with report on CVSI and hope you get fried by the SEC. TOTALLY unethical to publish a report and gain on short-selling any stock. | | 67 | 2018-08-28 14:02:19 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.1.2 Safari/605.1.15 | 65.25.175.41 |
| Christopher Hinton | chinton@hintonlegal.com | | | As a follow-up to your Nvidia report, you will likely find it of interest that Global Foundries announced today that is was no longer pursuing development of 7nm production. An article on the announcement can be read at: https://www.anandtech.com/show/13277/globalfoundries-stops-all-7nm-development<br><br>I'll keep it short as to the relevance to Nvidia:<br>(1) There are 3 primary leading edge foundries: (1) Global Foundries; (2) Samsung; (3) Taiwan Semi (Intel is irrelevant for purposes of this message; United Micro is not considered leading edge)<br>(2) GloFo was the former fabs of AMD.<br>(3) AMD used GloFo exclusively until very recently (in fact, all current products are GloFo). AMD was by far the largest customer of GloFo and was required to use GloFo as a result of a wafer supply agreement between AMD and GloFo. This was amended a year or so ago to allow AMD to use other foundries under certain circumstances (and/or pay penalties per chip to GloFo).<br>(4) GloFo had previously announced that it was developing a 7nm process. This would maintain GloFo as a leading edge FAB (along with the above-mentioned fabs).<br>(5) AMD had previously announced that it would be using both TSMC and GloFo for its upcoming 7nm products (GPU (Navi) and Zen2 (CPUs)). In the last few months, AMD announced that it taped out products at 7nm at TSMC putting it among the first to be in-line to use the 7nm process.<br>(6) With today's announcement by GloFo, AMD, through it's CTO, has already announced that it will now be shifting all of its 7nm to TSMC. The post by AMD's CTO can be read at https://community.amd.com/community/amd-corporate/blog/2018/08/27/expanding-our-high-performance-leadership-with-focused-7nm-development<br>(7) As we know, AMD is rapidly growing and is making significant headways in the CPU business. It, of course, continues to grow and develop its GPU business. In fact, AMD's newest GPU (enterprise level) has been taped out at TSMC and will be manufactured before Nvidia's. Of course, all of this is well known.<br>(8) With AMD doubling up its orders with TSMC, this could substantially constrain TSMC's 7nm capacity. This may very well directly impact Nvidia. | | 66 | 2018-08-28 03:38:54 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:61.0) Gecko/20100101 Firefox/61.0 | 68.83.13.201 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (9) TSMC has many customers but among the largest was Apple, Qualcomm, and Nvidia. Although AMD was an expected customer for 7nm, with GloFo's decision, AMD will now have TSMC fab all of its upcoming products. This will make AMD TSMC's 2nd largest customer (& given size of the processors and AMD's continued growth, the possibility to be TSMC's largest).<br>(10) The more valuable information is not what AMD said or didn't say, but by interpreting its recent behavior. AMD has recently increased the frequency of discussing its relationship with TSMC and the taping out at TSMC. At the same time, it has decreased the frequency of discussions about any products being manufactured at GloFo.<br>(11) This strongly suggests that AMD has known for quite some time ago that GloFo was cancelling its investment in 7nm. The development and taping out of a new design, etc. take significant time and investment. Beyond this, AMD and GloFo have worked closely together for many years. They are almost indistinguishable given their reliance on one another.<br>(12) Given the early notice, it is not unlikely that AMD had an early opportunity to contract for a significant amount of the 7nm production that will be available near term. 7nm manufacturing will be in limited supply (10% of sales 3rd Q; 20% Q4) but will have substantial demand (mobile, IoT and now AMD; see transcript of most recent TSMC conference call at https://seekingalpha.com/article/4164223-taiwan-semiconductor-manufacturings-tsm-ceo-c-c-wei-q1-2018-results-earnings-call-transcript?page=5 ). And, it is well understood that in the past GPU designers (including Nvidia) were not among the first to obtain capacity at the new shrinks.<br>(13) AMD's additional demand for 7nm from TSMC may substantially limit Nvida's access to 7nm production, particularly if AMD was aggressive in reserving mfgr capacity (wafers). As Nvidia's growth has been the result of high margins and large quantities, any constraint at 7nm would undermine Nvidia's performance near term. It would also buy AMD the much needed time it needs to catch up to Nvidia design-wise. AMD may very well have over-contracted for 7nm wafer production to tie up TSMC's 7nm (although AMD rightfully expects that its sales will increase even more at 7nm because Intel's comparable process (10nm) remains botched). Likewise Apple and Qualcomm generally get what they need.<br><br>This is a major new development and a significant risk factor for Nvidia. Nvidia (not unlike Intel) heavily relies on certain high margin products as a means of growth. For Nvidia, 7nm GPUs will be the next source of high-margin products in the future (it's 2XXX line was just recently released and is likely an underperformer put out for market share while it awaits manufacturing of its 7nm products). | | | | | | | | | | | |
| Ben Sharp | lagochilus@gmail.com | | | Yeah, Go F__K yourselves in the A_S with a hot rod you scumbags!!! | | 65 | 2018-08-28 02:46:10 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_5) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.1.1 Safari/605.1.15 | 173.239.228.32 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David Tishkoff | dtishkoff@yahoo.com | 4153859710 | retail investor | About 6 months ago, I've listed my watch on EBAY, in less than a day, it was purchased for $2800. Great news, right? Well, the problem was that it was purchased by an absolutely new user, which had created an account basically same day I've listed my watch. Then I got an email from this guy, asking me for phone number and for my contact info. He never paid and stopped answering after I asked to complete transaction through Ebay site. Then I've called Ebay and complained, representative told me that it was a fraudulent account and they will take care of everything. To my surprise, few weeks later I was charged %10 fee, which took almost a month to get back. Here is where the most interesting stuff starts. Two days ago, I've listed 3 watches on ebay. All are around $3-4K. I started to get offers from buyers with '0' feedback accounts almost instantly. When I looked at these accounts, I noticed that they all were just created. Other strange thing is that same accounts were offering money on all of my watches. Also, they were offering more than I'm asking :). I called ebay, they said they will look into these accounts, but they have no way to block these kind of users from bidding on my items and taken them off the market. Aslo, questions that I think would be interested in research, how many accounts are fake? How many "sells" are actually not sells and they come back later as fraudulent and ebay refunds fees? I looked online and there are many complains from frustrated users. Here is the list of some of the frauds going on ebay https://www.thebalancesmb.com/dealing-with-buyer-fraud-1140364. | | 64 | 2018-08-28 02:02:58 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 71.204.181.227 |
| Alex Nesbitt | alex@maven.io | 4253206335 | Maven | Hello,<br><br>I am contacting you because we would like you to consider joining Maven as one of our resident financial experts on Money Maven alongside leaders in other areas such as Dr. Boyce Watkins, Mike "Mish" Shedlock, Paul Krake, and Phil Davis to name a few.<br><br>Here is what we can do for you:<br>1) Provide a world-class tech publishing and amplification platform, at no cost.<br>2) Monetize your content with premium advertising<br>3) Provide an opportunity to earn ownership in Maven<br>4) Provide avenues for new revenue streams<br>5) Grow your audience and provide a strategy for long-term audience sustainability through our comprehensive distribution strategy - Maven is now one of North America's largest digital properties. Following its recent merger, Maven is now reaching over 100M monthly unique visitors.<br><br>Why are we contacting you? One of our top financial partners and advisors referred you to Maven's Board. We believe that you'd make an excellent addition to our community of thought leaders.<br><br>Please let me know if you're free to connect this week or next week.<br><br>Looking forward to hearing from you.<br><br>Sincerely,<br>Alex Nesbitt | | 63 | 2018-08-27 20:27:39 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_11_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 216.243.53.58 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| john scuderi | jmjscuderi@gmail.com | 4807720543 | | How do I receive your recommendations? I always see them and it is too late.<br><br>Sincerely,<br><br>John | | 62 | 2018-08-27 19:53:58 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 72.194.224.167 |
| Zachary Bryant | zacharypbryant@aol.com | 6142700005 | | How can I become an email subscriber? TIA | | 61 | 2018-08-27 18:28:15 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_3 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.0 Mobile/15E148 Safari/604.1 | 107.77.192.219 |
| Benjamin Wilson | wilsonbenjamin9@gmail.com | 3198835291 | 1978 | I will destroy you as a true Caesar would - very slowly and most pain! | | 60 | 2018-08-27 18:03:22 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 63.152.155.32 |
| Benjamin Wilson | wilsonbenjamin9@gmail.com | 3198835291 | 1978 | You are gonna pay for your lies! Worse than you ever imagined! | | 59 | 2018-08-27 17:24:00 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 63.152.155.32 |
| ezra chai | zou5324@optonline.net | 7185649357 | magic sneaker | I have some info regarding AMZN stock<br><br>I think your company should do some digging and report the injustice that is taking place in Amazon<br>and making some profit by shorting this dog stock!<br><br>They are completely abusing the sellers on their website.<br><br>I'll give you one example:<br><br>I was a seller on their site and they claimed I'm selling fake goods!<br>I've been in business for the past 30 years operating a chain store with the top brands.<br>But that's not even the it they have been holding my money for the past seven month even though i provided them<br>with sufficient info.<br>And on top of it all you cant even talk to them.<br>All they do is tell you to email their "enforcement dept" and it ends their<br><br>There are thousands of people like me<br>go on google and check out what people like me are saying about<br>the amazon seller central payment or enforcement dept | | 58 | 2018-08-27 17:16:54 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 173.70.40.173 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | If you want more info please don't hesitate to contact me<br><br>Thank you<br><br>P.S start shorting this overly weighted garbage stock<br>P/E through the roof claiming to be a growth stock- what a joke! | | | | | | | | | | | |
| Nicolas Scheuermann | nicolas@scheuermannco.ch | 41442276018 | Scheuermann & co | sirs, am interested in your research best regards<br><br>Nicolas Scheuermann | | 57 | 2018-08-27 08:10:44 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 178.193.99.199 |
| Yoginath Rao | yogirao13@gmail.com | 7703131952 | | Hi,<br>Wanted to get clarification on your tweet and law suit against CVSI. It really doesn't make sense at all. In all their filings and news release, it is always mentioned as "patent pending". Isn't it obvious that they don't have patent ?<br>The final rejection letter they received is from examiner. They filed appeal to patent appeal and trial board on June 11 2018. So, patent status is in "pending status". More than 50% times, appeal board reverses the examiner's rejection.<br><br>If there was any lawsuit or stock price decline for a guanine reason, I wouldn't have worried. But blatant manipulation - making me sick.<br><br>regards, | | 56 | 2018-08-25 23:53:51 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 75.63.121.170 |
| patrick collins | patrick@collinatorstudios.com | 13108698884 | Citron Research | Know this: You are going to LOSE so badly when it comes to CV Sciences.<br><br>You and Block & Leviton have NOTHING, and you should just stop all this bullshit at once, but you probably won't. You probably get a thrill off of trying to hurt people, being the parasite that you are... It's just so sad to me, if you weren't such a fucking loser, you would have seen CV Science years ago like i did and invested when it was $0.32... But instead you think you missed the boat, so the best you can do is make one BULLSHIT tweet about a patent that has absolutely NOTHING to do with CV Science's current stock price and momentum, you then get your little corrupt crony John DeFelice to go in on this scam together, trying to cause panic, ultimately having intentions to hurt people who have put their hard earned money into this stock, so you can SHORT it like a greedy FUCK.<br><br>In reality, you are a loser, and you will lose...<br><br>So, I write you this to tell you, back the fuck off, call off your buddy's bullshit class action lawsuit and move on.. Buy some CVSI shares and just hold them, you'll be far better off in the long therm than you will on your present course, which is doing nothing except exposing what a corrupt, evil, dishonest mother fucker you are.<br><br>Sincerely, | | 55 | 2018-08-25 21:22:52 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_2) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.84 Safari/537.36 | 66.133.198.21 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Patrick Collins | | | | | | | | | | | |
| patrick collins | patrick@collinatorstudios.com | 13108698884 | Citron Research | Know this: You are going to LOSE so badly when it comes to CV Sciences.<br><br>You and Block & Leviton have NOTHING, and you should just stop all this bullshit at once, but you probably won't. You probably get a thrill off of trying to hurt people, being the parasite that you are... It's just so sad to me, if you weren't such a fucking loser, you would have seen CV Science years ago like i did and invested when it was $0.32... But instead you think you missed the boat, so the best you can do is make one BULLSHIT tweet about a patent that has absolutely NOTHING to do with CV Science's current stock price and momentum, you then get your little corrupt crony John DeFelice to go in on this scam together, trying to cause panic, ultimately having intentions to hurt people who have put their hard earned money into this stock, so you can SHORT it like a greedy FUCK.<br><br>In reality, you are a loser, and you will lose...<br><br>So, I write you this to tell you, back the fuck off, call off your buddy's bullshit class action lawsuit and move on.. Buy some CVSI shares and just hold them, you'll be far better off in the long therm than you will on your present course, which is doing nothing except exposing what a corrupt, evil, dishonest mother fucker you are.<br><br>Sincerely,<br><br>Patrick Collins | | 54 | 2018-08-25 21:22:28 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_2) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.84 Safari/537.36 | 66.133.198.21 |
| Christopher Brecher | chris@brechertrading.com | 6787870858 | Brecher Trading | I have been a professional trader for 38 years. I now have my own trading/training site, BrecherTrading, that includes 1 hour of a live chat in the morning and 1 hour in the afternoon. I really respect your work, and would to have you on for a few minutes as a guest host. Let me know if that is possible.<br><br>Thanks!<br><br>Christopher Brecher | | 53 | 2018-08-25 12:23:24 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 73.184.76.178 |
| Anonymous | Anon@aol.com | 704-222-0000 | No position in stock. Either way. | Short $EXOR. Garbage science pseudo science of vagus nerve!!! You can buy these things for $300 in retail. Will be a big loser.<br><br>PSUEDO SCIENCE. | | 52 | 2018-08-24 15:07:08 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.0 Mobile/15E148 Safari/604.1 | 64.134.187.53 |
| Nvdia Dawg | allofmypornisinhere@gmail.com | | | Do a piece on MU / Micron and how its going to 90 ill succ dat peen | | 51 | 2018-08-24 00:23:49 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 173.77.213.223 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benjamin Wilson | wilsonbenjamin9@gmail.com | 3198835291 | 1978 | now! you liar! I'll set you on fire! | | 50 | 2018-08-23 19:25:18 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 63.152.155.32 |
| Dan | Thedantips@gmail.com | | | Short Rollins $ROL<br><br>Pest control company with a forward PE of 50 | | 49 | 2018-08-23 18:49:59 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPad; CPU OS 9_3_5 like Mac OS X) AppleWebKit/601.1.46 (KHTML, like Gecko) Version/9.0 Mobile/13G36 Safari/601.1 | 79.183.79.148 |
| Romain Metivet | romain.metivet@yahoo.fr | 6049021405 | | Hi,<br><br>May I have the contact information of the person in charge of recruiting ? I'd like to submit my Resume and Cover Letter.<br><br>Thank you very much in advance | | 48 | 2018-08-23 01:06:07 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 184.70.17.38 |
| Keith J. Dion | Keith@keithdion.onmicrosoft.com | 7743193446 | PDC LLC (Engineering Firm that uses NVidia) | Andrew,<br>I wanted to write you today to put some insight into your shorting of the Company Nvidia. One fundamental flaw of your argument is the vacant argument of the professional GPU market that Nvidia has basically accounts almost to 100%. My engineering firm along with many others, uses Ray Tracing and Vulcan Rendering consistently every single day. The reason why Jensen brought this up in the last ER is due to their new ability to hyper render real time to produce artificial real time renders almost instantaneously. Why is this important? The fact that movie studios, gaming, and developers can now render instantly saves that company or developer basically 50% time and therefore money. The largest industries that depend on the Quadro line are engineering firms, oil excavation, Medical- research and health centers, the entertainment sector including movies-game development- and holographic. Honestly real time ray tracing is awesome and will revolutionize the gaming industry and save billions of dollars over time .<br>Your second argument--- China and other companies introducing their own chips.<br>This argument can be included into the concurrency argument. I have never even though anything of crypto i have never believed in it and feel that once the fad and monetary value is over this will not matter to nvidia this was simply and sugar coating in revenue for the company. The chips that have been introduced from Google and others are exacting and specifying chips that are made for one single purpose- usually for kernel loading and production. They are not an advanced GPU that can compute in multiple platforms. China is far behind in GPU development than Nvidia. GPU is not the even close to the same as CPU and China is kicking this into overdrive to takeover Intel and AMD and finally be independent with producing their own supercomputers. But the GPU is far more advanced system and China is at least 3-5 years behind NVidia | | 47 | 2018-08-22 22:06:46 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 73.234.184.157 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | in development and actually making their own. AMD is at least two years behind NVidia and can be directly seen in thier new GPU not surpassing Nvidias now old generation.<br>I think it easier to understand how much Nvidia affects our lives when you understand how many Quadro line professional cards they sell and what companies exactly are actually using them. Many of our products and services solely depend on there Quadro and DSX boxes to run these platforms.<br>Eventually these GPU will start to surpass entire CPU systems and I would not hesitate to say within five years we will see probably 50% of the compute needs in a system being solely deployed by Nvidia GPU, and then eventually most likely all of them.<br>I argue and challenge you to find me a big tech company that has such a stranglehold market such as Jensen onto which the world depends on their products daily- Apple, Google, Micron- are a few and their are not many more.<br><br>Good Luck on your Short and I hope with your resources and assets you really dig into Nvidia, scratch the surface and understand why this company is not only still undervalued but important to advancement in the future. | | | | | | | | | | | |
| James Ellis | theservicecenter@bellsouth.net | 7048721816 | The Service Center | It is always nice to get a laugh from the one "research" company headed by the always misinformed and habitually wrong Andrew Left. As in has left the building. Your target of $200 by April of 2019 for Nvidia is the most pathetic prediction in a long list of such. You must have missed out on buying this stock back when it was less than $100 and have been upset ever since. It was nice to see that your prediction raised the price of NVIDIA $9 per share today. I made a lot of money. Keep the laughs and money makers coming. | | 46 | 2018-08-22 20:47:26 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64; rv:61.0) Gecko/20100101 Firefox/61.0 | 67.212.46.125 |
| Paul | aqlter@163.com | | | dear sir or madam:<br><br>I am an stock investor from China.First I want to show my respect to your company and<br>I want to tell you some truth of one Chinese company——WUBA.<br><br>WUBA says it is the information provider in China. But in fact, the information in it's website, almost are fake information. if you search in Chinese search engine( such as baidu or exploring the comments of Chinese stock trades), you may find lots of articles complaining WUBA's fake information.<br><br>WUBA has several major business parts as itself says, such as house selling,rent information, recruit and employ, second-hand cars buying/selling. But in any area, we Chinese nearly never use WUBA because we use the professional tools in each area(we use 51job or chinahr in job hunting， Guazi or RENREN in second-hand cars buying/selling).<br><br>In house trade, the son company of WUBA (安居客) , is also filled of fake information. When<br>Chinese trade house, we will search on website, but in more cases, we find house informaition offline, we have never seen any WUBA store in Chinese Large Cities.<br><br>PDD have been exposed for full of fake commodities. But WUBA is more harmful for it's almost fake information.I even doubt the truth of WUBA's financial statements because in | | 45 | 2018-08-22 19:05:29 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 65.49.68.200 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | China nealy nobody use the web or APP, so where the profits come from?<br><br>Thank you for your reading, I tell you that because i hope the rubbish should be thrown into trash can. I look forward your reply.<br><br>Yours,<br>Paul | | | | | | | | | | | |
| ALFRED HOEFERER | ahoeferer@hotmail.com | 4403520561 | | Once again you post your guess on the future of NVIDIA, most likely to manipulate this stock price. Historically you've been wrong but do not have to take accountability. If your wrong again, would u have the balls to put out an article apologizing to the public. Wonder how many of your buddies gain from your missed downgrades | | 44 | 2018-08-22 17:52:05 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 99.68.244.110 |
| APH | dream.mousasi@hotmail.com | | Individual | The fear on Aphria is compounding like nothing else right now. Big time bag holders were shilling the stock as the best fundamental company. Especially now since CGC has moved on and the APH bag holders are looking to dump shares.. this may be a good short piece. | | 43 | 2018-08-22 15:34:20 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:61.0) Gecko/20100101 Firefox/61.0 | 104.157.65.130 |
| Matthew Field | matthew.field@telegraph.co.uk | 447506219493 | Telegraph Newspaper | Good morning,<br><br>I am working on a piece on Nvidia and GPU demand, specifically on the apparently falling demand for crypto GPUs. I wondered if someone at Citron might be able to speak about the short case and if they had any specific data?<br><br>Kind regards,<br><br>Matthew | | 42 | 2018-08-22 13:34:39 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/67.0.3396.79 Safari/537.36 | 195.162.12.14 |
| Sachan Sapra | sachan@thinkinvestmentslp.com | 4156753281 | Think Investments LP | Hi Andrew, how are you? I am an analyst with a San Francisco-based investment firm. I focus on shorts for our firm. While we have not spoken before, I have followed you for some time and admire your work. We have been working on an interesting idea for the last 2 years and are getting close to being able to share our research/conclusions. If you have a few moments, I would love to understand your process/timeline. Thank you. | | 41 | 2018-08-21 21:28:24 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 209.249.19.26 |
| Dmitrii Strukov | dmitry.v.strukov@gmail.com | | n/a | Hi, just read your report on Nvidia - great job! One thing I am surprised it didn't mention is rising inventory purchase commitments - $1.91 bn. vs $1.33 bn. just two quarters ago. This is especially unusual since the last TSMC earnings made it clear that currently there's no shortage of spare foundry capacity. One possible explanation is that Nvidia's agreement with TSMC might allow the former to carry forward a part of unused capacity into the next quarter (but probably not indefinitely). This would mean that absent a sudden surge in demand Nvidia might be forced to pay unused capacity charges. Another implication is that Nvidia's negotiating position is currently extremely weak as its salespeople have to sell all the accumulated stock (which is up almost 50% QoQ) and the future committed capacity. It's only a matter of time before Nvidia starts heavily discounting its products which will inevitably erode its gross margin.<br>Another thing worth looking at might be Nvidia's revenue recognition in the quarter. The new revenue recognition | | 40 | 2018-08-21 18:43:43 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 93.185.27.58 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | standard generally allows earlier revenue recognition but requires making a lot of judgmental estimates regarding rebates, return rates. etc. Not all of these estimates result in accruals on the BS (only the ones that are paid in cash by Nvidia), a large part of related provisions is actually offset against receivables. Receivables jumped in the quarter which might indicate a change in the calculation method or more optimistic assumptions.<br>Kind regards,<br>Dmitry | | | | | | | | | | | |
| john beall | jbeall4law@aol.com | | law offices of john m. beall | Andrew Left<br>Be advised that you and your company are under investigation for securities fraud as it relates to CVSI.<br>Demand is hereby made that you immediately cease and desist all actions in regards to that company. Immediately provide my office with any evidence supporting your specious allegations put forth against CVSI on 8/20/18. Explain in detail any relationship you have with the law firm of Block and Leviton LLP and John DeFelice. Have you or your company been an owner of CVSI stock at any time or a short seller in same? | | 39 | 2018-08-21 16:21:20 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.3; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 47.144.226.4 |
| Glenn Husmann | glenn@gehcapital.com | | GRH Capital | are you all doing the subscription to the newsletter through constant contact anymore? If so pls subscribe me. I could not find where to on the site. | | 38 | 2018-08-21 15:39:04 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.1.2 Safari/605.1.15 | 70.112.44.196 |
| jeff foster | fjeff69@gmail.com | 561-248-6359 | | how can you come out with a tweet,move a stock CVSI,then look in a mirror and be happy with what your looking at.do the country a favor and close your doors.TURDS | | 37 | 2018-08-21 15:34:24 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; rv:11.0) like Gecko | 76.111.252.8 |
| Benjamin Wilson | wilsonbenjamin9@gmail.com | 3198835291 | 1978 | Fuck you! You're going to die you piece of shit! | | 36 | 2018-08-21 12:59:57 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 63.152.155.32 |
| Trevor Leiphardt | Trevor@deweygroup.com | 9497012972 | | I just went on a tweet storm at @GoGoSqueez for this. Want to know what you think I should do. We opened a GoGo squeez for my child last night and apparently it had old moldy apple strawberry mix in the top. Because he almost immediately spit it out. We examined it and it was a dark chunk. Here we are 8 hours later and my child has thrown up twice now. He has eaten nothing different than any other night. Except that damn squeez pouch. It's the first one he's had out of the box. If you want I can send you a pouch or take video/pics of us squeezing out another one as I'm sure it wasn't the only one in the box like that.<br><br>They had a recall for this same issue over a year ago and claim that there is no proof that this issue still persists. Well... I have evidence it still persists... | | 35 | 2018-08-21 12:17:33 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (iPhone; CPU iPhone OS 11_4_1 like Mac OS X) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.0 Mobile/15E148 Safari/604.1 | 107.142.210.170 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | I'm aware that Materne North America owns GoGoSqueez and that they are a subsidiary of Mont Blac SAS who is in turn a subsidiary of Bel Group. I am unable to touch this market but would love to see them take a hit for this. | | | | | | | | | | | |
| Benjamin Wilson | wilsonbenjamin9@gmail.com | 3198835291 | 1978 | You are a dead man walking Left! | | 34 | 2018-08-21 12:06:57 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 63.152.155.32 |
| Clayton Stern | Clayton.Stern@gmail.com | | | Here's my tip: you are in for one major lawsuit for tweeting lies about CV Sciences, today, costing me and thousands of other investors millions of dollars. The money I had invested was my daughters' (triplets, you schmuck!) college fund, and you helped cut my investment in half. You are a jackass and a liar. Personally, I hope you go to jail for this. Who the hell do you think you are...Donald Trump? Busy lying on Social Media instead of working a real job. Fry in hell... | | 33 | 2018-08-21 01:22:09 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Linux; Android 7.0; SM-G928V Build/NRD90M) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.91 Mobile Safari/537.36 | 75.50.51.104 |
| Benjamin Wilson | wilsonbenjamin9@gmail.com | 3198835291 | 1978 | You will burn in HELL!!!! | | 32 | 2018-08-21 00:28:20 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 63.152.155.32 |
| Benjamin Wilson | wilsonbenjamin9@gmail.com | 3198835291 | 1978 | Fuck you fuckers! You are making shit up! Fuck you! | | 31 | 2018-08-21 00:26:04 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 63.152.155.32 |
| Jeff S Baryl | gmanstickman@aol.com | 8473953448 | 1966 | I can only hope that you're fined and liable for all the panic selling that was created with CVSI due to your statement! Furthermore, you better hope that your statement was fact especially when the SEC is done with ya~....Good luck~ | | 30 | 2018-08-20 23:21:01 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 73.246.54.44 |
| Blah Blah | blah@gmail.com | | CVSI | Do you think this is the same Jonnie? Jonnie R. Williams https://www.bradenton.com/news/business/article34730784.html<br><br>https://www.biospace.com/article/with-a-history-of-political-corruption-rock-creek-pharma-files-for-bankruptcy-/ | | 29 | 2018-08-20 22:48:44 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 137.59.252.163 |
| Benjamin Wilson | wilsonbenjamin9@gmail.com | 3198835291 | 1978 | Why did you file a false claim against CV Sciences? They have done nothing wrong! | | 28 | 2018-08-20 22:04:49 | https://citronresearch.com/c | | | | | | Mozilla/5.0 (Windows NT 6.1; | 63.152.155.32 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ontact-us/ | | | | | | Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | |
| david ander | anderd231@yahoo.com | | | You guys should be out of business. Faking news and reports to influence the price of stocks. Hell is waiting with pustulant sores is for everyone in your comp[any who thinks its OK to do so. | | 27 | 2018-08-20 21:38:05 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.1.2 Safari/605.1.15 | 35.139.176.213 |
| John Moroney | johnm1272@Hotmail.com | 3362808941 | Terra Tech Corp (TRTC) | I think I stumbled on an true blue CON attempt.<br><br>Bringing together all the facts of the claimed infused drink deal. Aside from the fact that TRTC has yet to provide any real details on this supposed joint venture here are the facts that make me suspect its baloney. Anyone can go to the Washington Secretary of State and do business lookups, run GoDaddy whois lookups, or use internet mapping tools to see these addresses.<br>1st the "Valiente Group", as best as anyone can tell is "The Valiente Group" a company registered to someone named MICHAEL DELANCE. The company was established on 5/16/2018 with its place of business as Michael Delance's residence, 11233 WHITCOMB PL, WOODWAY, WA, 98020-7212. The company has no real place of business, no assets, and no products.<br>2nd the PR stated "The infusion technology will be powered by SORSE branded technology, a product of Tarukino Holdings, a patent pending Emulsion process which leaves beverages without oily residues and without cannabis flavor." Not a partnership with Tarukino Holdings only that they would use their technology. Hmm well who is Tarukino Holdings, they incorporated in Washington on 2/28/2018 and is located at 3958 6TH AVE NW, SEATTLE, WA, 98107, researching this location it is discovered that this location was a toxic metal test lab prior to being the location of Tarukino Holdings. I also recommend you do a search of this address and see that it is not a place that you would make any type of product fit for human consumption.<br>Let us look at all the websites. Ok this is where the business deal really starts to look fabricated.<br>No sooner, was the PR announced then some posters started pumping a dot com site called "kusheladabottlingcompany". Well I went to it and it had this feel of just being thrown together like something a student might post as part of a project. It has no real information just some pretty pictures with no seeming connection. This is when I started running whois lookups for the sites pumpers started pointing at and this is what I found. Kusheladabottlingcompany, happyapple, & this one pumpers where pointing as validation that these where real products drinkvertus and the only site these products appear in searches. Ok wait a minute, all these websites that seem unrelated are made by the same guy. HUH! Yep somebody named Jeffery Lill who lives in this apartment: 18245 142nd Ave NE APT 407. Now there were some other product sites | | 26 | 2018-08-20 17:32:27 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/64.0.3282.140 Safari/537.36 Edge/17.17134 | 173.94.186.5 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | posted but it seems the pumpers have deleted those posts but I recommend you run a GoDaddy whois on any site anyone posts as proof.<br>Richard posted, as of 9/25/17 Michael Delance was an Executive Officer/Director for Tarukino Holdings, Inc. per a SEC Form D. Thanks Richard for making that connection here is some more connections from Washington Secretary of State. Another thing that is shaky is that website for Tarukino really doesn't say anything at all and is completely unsettling given their business address. Apparently our Michael Delance used to own Tarukino when it was an LLC, it seems he has tried to make his connection with Tarukino not so obvious. Notice the address is same unsuitable location:<br>TARUKINO HOLDINGS INC 604 230 673 FOREIGN PROFIT CORPORATION 3958 6TH AVE NW, SEATTLE, WA, 98107-5058, UNITED STATES - BRIAN SCHULTZ - ACTIVE<br>TARUKINO WASHINGTON LLC - 604 198 352 - WA LIMITED LIABILITY COMPANY - 3958 6TH AVE NW, SEATTLE, WA, 98107-5058, UNITED STATES - MICHAEL DELANCE - ACTIVE<br>TARUKINO, LLC - 603 517 991 - WA LIMITED LIABILITY COMPANY - 3958 6TH AVE NW, SEATTLE, WA, 98107, UNITED STATES - MN SERVICE CORPORATION (WA) - DELINQUENT | | | | | | | | | | | |
| Daniel Day | unassailable@protonmail.com | | | Hi Citron,<br><br>It looks like SHOPIFY (after double top) is now heading to Bearish Reversal. Take a look at the chart. Doesn't look good at all. Looks like Shopify will drop hard. Hope it does. No position in the company, but would appreciate if you could comment on it publicly to push the stock even lower. Thank you.<br><br>Daniel | | 25 | 2018-08-20 17:15:22 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.1.2 Safari/605.1.15 | 142.179.78.96 |
| Dan Faniza | danfanizza@gmail.com | 2505895925 | Alitis Investment Counsel | Hey Citron<br><br>Just wanted to submit some information in regards to your Tilray post. Below in my opinion is a very compelling case on a similar Cannabis stock, CannTrust Holdings Inc. TRST.T.<br><br>Very similar revenue, earnings, production cost, and capacity yet it is valued at 4 x less then Tilray.<br><br>TRST also has a strategic partnership with Apotex, one of the largest generic drug manufacturer in Canada.<br><br>Take a look and let me know your thoughts.<br><br>Dan | | 24 | 2018-08-17 19:23:55 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 154.5.144.201 |
| Yutian Zhang | yutian.zhang@simon.rochester.edu | 5852873414 | University of Rochester | As an avid student with large interest in short-selling, I would like to discuss possible career opportunities with your company. I am open to all opportunities and would like to bring to the table a billingual, maticulous and creative Finance graduate student. | | 23 | 2018-08-16 21:38:51 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 64.121.126.161 |
| Ellen Kelleher | ellen@proactiveinvestors.com | 2018521216 | Proactive Investors | Hi there, | | 22 | 2018-08-16 18:45:52 | https://citronresearch.com/c | | | | | | Mozilla/5.0 (Windows NT 10.0; | 104.162.227.184 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | I'm reaching out as we are hoping to arrange an interview either in our broadcast studio here in New York or via Skype with Andrew Left. We'd like to discuss his stance on cannabis stocks in particular. Would he be up for that? My number here in New York is 201-852-1216.<br><br>Thanks so much,<br><br>Ellen Kelleher<br><br>Ellen Kelleher<br>Journalist<br>Proactive Investors<br>767 3rd Avenue, 17th Floor<br>New York, NY 10017<br>www.proactiveinvestors.com<br>C: (201) 852-1216<br>E: ellen@proactiveinvestors.com | | | | ontact-us/ | | | | | | Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | |
| Michael I Arpaia | marpaia1@yahoo.com | 718-928-8938 | None | Hi Andrew,<br><br>You made a good call on CGC but there is a better one in that space tied to CGC, Neptune Tech&Bio (NEPT). Long story short for this thread, the stock is OTC listed and was originally a Krill Oil company in Laval Canada and pulled out of that market and into the cannabis market . CGC needs additional processing (extraction of cannabis oil) capacity and in June inked a deal with NEPT (link below). Given the dearth of processing capacity globally and the lead time it will take to build a facility (18 to 24 months depending on Canadian weather) and have it signed off by Health Canada., CGC could and should buy them using a fraction of the cash they got from STZ. Even if they don't buy them, NEPT is expanding capacity in 2019, which tells me the CGC deal will probably expand or since it's non exclusive they could get another Canadian producer on board.<br><br>NEPT reported earnings yesterday, the link for them is below as well.<br><br>Let me know what you think.<br><br>Best,<br>Mike<br><br>CGC/NEPT Deal Release:<br><br>https://www.marketscreener.com/CANOPY-GROWTH-CORP-16195087/news/Canopy-Growth-Neptune-Announces-Multi-year-Agreement-with-Canopy-Growth-to-Provide-Extracted-Canna-26789577/<br><br><br>NEPT Earnings Release:<br><br>http://neptunecorp.com/wp-content/uploads/2018/08/Analyst-presentation-Q1-2019-FINAL.pdf | | 21 | 2018-08-16 17:02:16 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/66.0.3359.170 Safari/537.36 | 8.12.52.2 |
| Jeremy Counts | jcvt67@gmail.com | 2763937305 | Main Street Pharmacy | CVS Caremark is in major trouble in Ohio for what amounts to fraud. Ohio lawmakers terminated their contract with Medicaid due to the spread pricing waste. PBMs are being targeted more and more across the country and will become far less | | 20 | 2018-08-16 14:55:56 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.3 | 96.82.2.250 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | profitable in the future. Considering how much companies are paying to acquire PBMs, it could put them in a very bad situation if PBMs were to suddenly become less profitable due to the elimination of spread pricing and drug rebates. I am an industry expert and very bearish toward CVS long term. Would be an interesting short play. | | | | | | | | | | 6 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | |
| russ dratwa | russell.dratwa@canaccord.com | 7806685237 | canaccord genuity | able to get on a distribution list? happy to give you free exposure/credit in my weekly newsletter on any articles/topics. Also do a local radio spot 4 times+ per day here in Edmonton & central/northern Alberta | | 19 | 2018-08-15 19:11:31 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; rv:11.0) like Gecko | 206.25.70.254 |
| Mike Shroeder | herbs4mike@yahoo.com | | | Andrew, Why are you so bullish on Tilray? In fact, why is everybody so bullish on Tilray. I have been in the Cannibis market since it's inception. I bought Canopy when it was $1+ a share and do a descent amount of research on Cannibis equities. I really don't see where Tilray goes (at this price) without the reach Canopy has, or Aurora has. I currently own 22 cannibis stocks. I saw Tilray a month ago, but when I saw it, the charts hadn't come up on ETrade yet. Now I see they do have revenue. However, what else do they have? Obviously, they have some distribution channels if they're selling 8 million dollars worth. Have they got the reach of an Aurora or a Canopy. Is there something I don't, but should know? Another of my big gainers was CVSI, just did the research about 6-8 months ago and saw it was a gem at 0.46 cents, now $5.46. I own lots of these. please fill me in on Tilray if you think it's something special. Otherwise, it's going to be one of the first ones I short after the "high" wears off in about 6 months. Organigram seems a much better deal, it's even profitable. Just have to wait it's turn I guess. Maybe Tilray with all that cash will buy it. I interested in why you think what you think about TLRY. | | 18 | 2018-08-15 19:02:13 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 122.163.28.14 |
| Brandon Carnovale | bcarnovale11@gmail.com | 3153452580 | None | Hi Andrew, we have spoken previously a few times. I believe Spin Master (TSX:TOY) is as fad/fraud. They have a $4.3 billion market cap and <1% Short interest. | | 17 | 2018-08-15 18:33:21 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/68.0.3440.106 Safari/537.36 | 98.13.244.133 |
| JIM BENSON | CAPWD@YAHOO.COM | 305-324-8811 | | What happen to part 2 of THE COOL FRAUD STORY ??? | | 16 | 2018-08-15 14:26:34 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_2) AppleWebKit/604.4.7 (KHTML, like Gecko) Version/11.0.2 Safari/604.4.7 | 104.181.36.107 |
| al dice | aredsx12@gmail.com | | | FIVE BELOW INC. A CLOSER LOOKS REVEALS HOW THE ACCOUNTING HAS BEEN MANIPULATED BY THE FALSE STOCK PRICE. IT IS IMPOSSIBLE FOR A COMPANY THAT SELLS CHEAP GOODS UNDER FIVE DOLLARS, AND ARE ALL MANUFACTURED IN CHINA. THE STOCK IS OVERINFLATED AND IT IS LEVERAGED NOT BUT WHAT THEY SELL BUT WHAT THE INVESTORS DO WITH THE SHARES, LIKE SELLING AFEW AND BYING AFEW. IF THE SEC WERE TO LOOK UNDER THE HOOD THEY WILL FIND A LOT OF BROKEN PARTS. | | 15 | 2018-08-15 14:21:56 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64; rv:61.0) Gecko/20100101 Firefox/61.0 | 173.14.181.237 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Isabella Yan | phicomm.scam@gmail.com | | JD.com | I am wanting to report JD.com (NASDAQ:JD) for its critical role in what is possibly the biggest financial scam in China to date, involving over 10 million victims.<br><br>The center of the scam is a concept called “Zero Yuan Purchase”, which involves the purchaser to pay upfront for a product, then get their money back in installments over the coming months.<br><br>The manufacturer Phicomm was a virtual unknown. However, through its strategic liaison with JD.com, Inc since 2015, the “Zero Yuan Purchase” concept hit the public like a wild storm. To most untrained public, having JD selling the products amounts to a testament to Phicomm’s legitimacy and quality.<br><br>Not only that, JD heavily promoted Phicomm throughout their 3 year liaison. At one point blatantly displayed that “over 2.65 million buyers have been successfully refunded to buyers via Phicomm” on its advertising materials, without any disclaimer for potential risks or warning its customers that they are in fact purchasing a financial product.<br><br>Furthermore, by its own admission, JD celebrated the fact that during 1-18 June 2018, it sold over 710 million yuans worth of Phicomm products alone.<br><br>Products bought via various distributors of Phicomm would come with a card in the box, directing the purchaser to an app called Lincomb, where they can punch in the K code and receive their money back over a few months. It also had other longer term investments options which they claimed are backed by Phicomm, which people invested in once they trusted the brand.<br><br>On 20thJune 2018, purchasers have found that Lincomb has closed down its payment portal and its CEO on the run. Since then, Phicomm has issued PR releases that they and Lincomb are two separate legal entities and cannot be responsible for Lincomb.<br><br>Since JD’s strategic liaison with Phicomm, various internet influencers have written about and warned JD about its corporate responsibilities to no avail.<br><br>Since 20thJune 2018, numerous phone calls have been made to JD about the fact that it’s still selling Phicomm products ongoingly and it’s only till 11 July that JD has taken down Phicomm products.<br><br>As of today, JD has not released any official statements as to its responsibilities in the Phicomm scam, but has taken down all the Phicomm products on sale on its site. Advertising wordings of “Zero Yuan Shopping” has also been erased, with only a few cropped images floating around internet. Judging by its actions, one can only assume JD is trying to segregate itself from Phicomm at this point in time.<br><br>11 Aug Update: Apparently, JD.com is now accepting refunds for phicomm products, for those customers that are especially aggressive. Once again, there is no official communication of information, merely screenshots of successful refunds passed | | 14 | 2018-08-15 08:06:53 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_12_6) AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.1.2 Safari/605.1.15 | 60.240.160.11 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | around in social media by customers.<br><br>15 Aug Update: JD has a feature called "White Note", which is effectively a credit card provided by JD itself.<br><br>In numerous unofficial communications, purchasers were directed to, even encouraged to purchase Phicomm products and pay with White Note (which can be split into up to 12 installments), then repay White Note in installments with the rebate from Phicomm products.<br><br>This action resulted in JD's huge inflated sales revenue as well as vastly improved figures on White Note division, making their financial reports much more attractive on the surface as well as allowing them more flexibility on the taxation reporting.<br><br>In summary, JD.com has acted recklessly and carelessly in their business dealings, misrepresented the nature of Phicomm's products, and causing millions of customers to suffer financial losses.<br><br>Its previous loyal customers are fighting back in retaliation. Although I have no specific figures to back it up, through personal experiences I have found Phicomm victims mostly white collars with higher than average income and savings, and mostly "Plus" JD members who trusted JD.com a lot. Now, some of them feel this trust have been misplaced and have turned on JD, buying fresh produces on JD and then rejecting it when delivered, or buying various items to be delivered to different Phicomm personnel on pay on delivery method. They don't care that their Plus membership will be blacklisted as they stated they will never buy from JD again in their lifetime. Now I know this is not the most legal way of retaliation, but neither is JD's avoidance of its fiscal responsibility to the public. Another one of those "only in China" things I guess! I hope you guys will have fun with this story and make lots of money from it! | | | | | | | | | | | |
| Seung Lee | slee@bayareanewsgroup.com | 4089205021 | San Jose Mercury News | Hi my name is Seung Lee, and I am a technology reporter for the San Jose Mercury News. I am hoping to speak to Tesla short-sellers for a story I'm working on about Elon Musk's going-private plans. I would love to speak to you for 15 minutes or so tomorrow preferrably or some time later this week.<br><br>Let me know if I can accommodate in any way. Thank you! | | 13 | 2018-08-15 01:24:30 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/67.0.3396.99 Safari/537.36 | 4.79.60.163 |
| Wang Xiao | caixin@protonmail.com | 85220203030 | [01765.HK] a CROOK company | Dear Citron Guys,<br><br>I want to raise your attention to 01765.HK Hope Education, as this is an absolute CROOK company in China Sichuan Province. The bankrupcy yesterday just demonstrated how over-valued and weak the whole industry is now and 01765.HK is definitely THE MOST over-valued one, given those evidence I provided to you over the last e-mail on 23rd April. Compared 01765.HK's prospectus and financials to 0839.HK, 2001.HK and 01569.HK, you can clearly see how many flaws this company has, and the market now is totally ignoring them! I believe the fair value of the company should be around 20-25x P/E multiple, i.e. only 50% of the market cap now. The shareholders of it are mainly public float as only ONE institution (Value Partners) subscripted corner stone at IPO. The public investors now are panic and suspicious about the whole | | 12 | 2018-08-14 10:49:13 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; rv:11.0) like Gecko | 165.225.72.86 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | industry, one single spark to 01765.HK will probably ignite the industry bankrupcy again. | | | | | | | | | | | |
| Kike Watcher | fuckoffkike@yahoo.com | | Merril Lynch | Left you are a kike con man and you shall be exposed soon. Meanwhile the kikes at the SE are watching. | | 11 | 2018-08-13 18:19:09 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 6.3; Win64; x64; rv:61.0) Gecko/20100101 Firefox/61.0 | 113.53.25.178 |
| Aubrey Hodges | aubrey@standardmediaindex.com | 6463842509 | Standard Media Index | Andrew:<br><br>I work with peers at firms similar to Citron and wanted to start an exploratory dialogue about adding you to our active roster of clients who utilize our monthly Ad revenue data on names like Snap, Twitter, Facebook, Roku, and Spotify. Our data provides actionable insight each monthly on Twitters fundamental performance and I thought this would be of interest. Are you available for a call later this week?<br><br>All the best,<br>AH<br><br>Aubrey Hodges, Standard Media Index. | | 10 | 2018-08-13 17:52:53 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/67.0.3396.99 Safari/537.36 | 104.207.211.222 |
| Adriana Guzman | adriana@cheddar.com | 7862461627 | CHEDDAR | I am hoping to get in touch with whomever handles media requests. | | 9 | 2018-08-13 15:35:58 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/67.0.3396.99 Safari/537.36 | 144.121.72.106 |
| Leonora Beck | lb@finans.dk | 4520194322 | Jyllands-Posten (Danish broadsheet newspaper) | Dear Andrew,<br><br>I'm a journalist, doing a piece on valuation shorts. Shorting Danish stocks has become increasingly prevalent, and I would like your view on what trends within shorting to expect in 2018 og if valuation shorts are sensible at the moment. Would you be interested in a quick interview? If so, I hope you can get back to me today. You can reach me on +45 20194322.<br><br>Best, Leonora Beck | | 8 | 2018-08-13 10:49:45 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/65.0.3325.162 Safari/537.36 | 91.214.20.132 |
| Frank McDermott | frank@dar.win | | | Hello,<br><br>I run a company that has an app in the Shopify app store. I recently read your article on SHOP and it confirmed a lot of what I have been finding. I was hoping I could talk with the relevant person within your organization about what else you know. I have been working with the platform for 2 years now and I feel like there is a larger picture that is a bit more dismal for the company. It involves some fraud within the app store, and a large partner network devoted to nothing, and as you mentioned, supporting trends like dropshipping to spur growth.<br><br>Thanks in advance,<br>Frank | | 7 | 2018-08-13 04:11:52 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/67.0.3396.99 Safari/537.36 | 24.193.121.186 |
| amos | amos51162719@hotmail.com | | individual investor | To whom it may concern,<br>I would like to subscribe for citron research , but I cannot find where to submit the email address, do citron provide this service? if so, please add my email | | 6 | 2018-08-13 03:34:26 | https://citronresearch.com/contact-us/ | | | | | | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) | 103.16.228.16 |

| Your Name | Email Address | Phone Number | Company or Organization | Your Question or Information for Citron Research | Created By (User Id) | Entry Id | Entry Date | Source Url | Transaction Id | Payment Amount | Payment Date | Payment Status | Post Id | User Agent | User IP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | address for future delivery, thanks so much.<br><br><br>Sincerely,<br>AMOS | | | | | | | | | | AppleWebKit/605.1.15 (KHTML, like Gecko) Version/11.1.2 Safari/605.1.15 | |